# EXHIBIT 11

**County of DuPage**

Contract

For

**Multifunctional Device Equipment, Supplies Software and Service Solutions**

With

**Canon Solutions America**

Effective: **October 1, 2013**

The following documents comprise the executed contract between the County of DuPage and Canon Solutions America, effective October 1, 2013:

I. County of DuPage Board Resolution

II. Canon Solutions America Response to the Request for Proposal

III. The Terms and Conditions of the Request for Proposal, incorporated by reference

<u>R E S O L U T I O N</u>

CB-002-13

WHEREAS, the County of DuPage is authorized to exercise its functions with other public entities pursuant to Intergovernmental Cooperation Act (5 ILCS 220/3) and to enter into joint purchasing agreements pursuant to Governmental Joint Purchasing Act (30 ILCS 525/1 et seq.); and

WHEREAS, pursuant to the agreement approved in Resolution #FI-0034-07 the County is authorized to work with National Intergovernmental Purchasing Alliance (National IPA) to secure multi-state volume purchasing contracts; and

WHEREAS, pursuant to that authorization the County issued its solicitation #13-065 Multifunctional Device Equipment, Supplies Software and Service Solutions National Cooperative Agreement; and

WHEREAS, the County evaluated the responses to the solicitation and Canon Solutions America, Incorporated has been found to meet all minimum qualifications and requirements per Solicitation #13-065; and,

WHEREAS, the solicitation contemplated multiple awards by multiple procurement methods to permit maximum flexibility in ordering.

NOW THEREFORE BE IT RESOLVED, that an award be issued to: Canon Solutions America, Incorporated, Attn: Paul T. Murphy, 425 N. Martingale Road, Schaumburg, IL 60173, at the solicited rates contained herein for procurements entered into during the period of October 1, 2013 through September 30, 2017, with one additional one-year renewal options.

BE IT FURTHER RESOLVED, that the County and other authorized members of the National IPA may order Multifunctional Device Equipment, Supplies Software and Service Solutions pursuant to this award of Solicitation #13-065 from the incorporated agreement. Each County order shall be approved pursuant to the County Procurement Ordinance OFI-0057-85 and any amendments thereto.

BE IT FURTHER RESOLVED, that the County will receive an administrative fee of .125% of the of sales generated by the use of this contract.

BE IT FURTHER RESOLVED, that the County Clerk transmit copies of this resolution and any documents attached and made a part hereof, to the National IPA, Attn: Ken Heckman, 725 Cool Springs Boulevard, Franklin, TN 37067 and to Canon Solutions America, Incorporated, Attn: and to the Procurement Services Division, Attn: Joan M. Morange, CPPB.

Enacted and approved this 8th day of October, 2013, at Wheaton Illinois.

Daniel J. Cronin, Chairman
DuPage County, Board

ATTEST: Gary A. King, County Clerk

Ayes: 16
Absent: 2

COPY

***Prepared for:*** **The County of DuPage**

***Response to:*** **Request for Multifunction Device Equipment, Supplies, Software and Service Solutions Solicitation #13-065**

***Due Date:*** **June 6, 2013**

Prepared by: Reed Byhring
Manager, Major Accounts
T: 847.706.3494
C: 630.370.5008
rbyhring@csa.canon.com



Canon | NATIONAL IPA



Case 3:25-cv-00947 Document 46-11 Filed 09/29/26 Page 6 of 236 PageID #: 1067

Canon
CANON SOLUTIONS AMERICA

Canon Solutions America, Inc.
One Canon Park
Melville, NY 11747

Phone: 800.815.4000
www.csa.canon.com

June 5, 2013

Ms. Joan M. Morange, CPPB
DuPage County Procurement Services Division
421 North County Farm Road, Room 3-400
Wheaton, IL 60187

Dear Ms. Morange:

On behalf of Canon Solutions America, I would like to thank The County of DuPage for allowing us to respond to your **Request for Proposals for Multifunction Device Equipment, Supplies, Software and Service Solutions Solicitation #13-065**. I hope that you have found our company professional services to be of considerable value to your organization.

Furthermore, I wish to express my continuing commitment in providing The County of DuPage, Illinois with the highest level of customer satisfaction.

Enclosed please find our proposal in response to your request. Please do not hesitate to contact me directly at 847.706.[illegible] or Armond Lanert at 847.706.[illegible] with any questions or concerns.

Sincerely,

Brad Pehring
Manager, Major Accounts

Enclosure: Response to The County of DuPage's RFP Solicitation #13-065





Case 3:25-cv-00947 Document 46-11 Filed 09/29/26 Page 7 of 236 PageID #: 1068

# Table of Contents

## SUBMITTAL REQUIREMENTS SPECIFIC TO EVALUATION CRITERIA


**Executive Summary** ................................................ Front Pocket

**A. Method of Approach** ................................................ **Tab A**

1. National Program
   a. Detailed Response to Attachment A, Exhibit A, National IPA Response for National Cooperative Contract
   b. Proposed Exceptions to Attachment A, Exhibit B, National IPA Administrative Agreement
   c. Current Distribution Model
2. Product Offering
   a. Proposed Products (Attachment B - Specification and Pricing Workbook)
      i. Product Deviations (Offeror's Proposal Section)
      ii. Consolidation of Machine Models by Category
   b. Canon Unique Technologies
   c. Equipment Usage Data Software
   d. Remanufactured or Reconditioned Devices
   e. Document Management Software
   f. Pricing for Optional Software and Equipment (Pricing Section, Attachment B - Specification and Pricing Workbook)
3. Service Offering
   a. Proposed Services (Attachment B - Specification and Pricing Workbook)
4. Subcontractors (Offeror's Subcontractors Form)
5. Website Capabilities
6. Return and Restocking Policy
7. Invoicing Process
8. Delivery Commitment
9. Customer Service
   a. Customer Service Commitment
   b. Customer Support
   c. Dedicated Service Representative
   d. Customer Dispute Resolution Approach
   e. Customer Service Program Metrics
   f. Technical Support
10. Warranty
   a. Warranty Period
   b. Warranty Program
11. Service Call Request Procedures
12. New Product Notification Process
13. Help Desk Solutions
14. Green/Sustainability Program
      EPEAT Metals
15. Security Levels
16. Additional Approaches

B. **Price** .......... Tab B
1. Price Proposal (Attachment B - Specification and Pricing Workbook)
2. Future Product Pricing
3. Early Payment Discounts
4. Credit Card Payment(s)

C. **Qualifications and Experience** .......... Tab C
1. Company Brief History and Description
2. Sales Persons Employed
3. U.S. Annual Sales (2010-2013)
4. FEIN and Dunn & Bradstreet Report
5. State, Political Subdivision and School District References
6. Resume and Professional References
7. Statement of Completion of Work Awarded
8. Litigation, Bankruptcy or Reorganization
9. Sales Manager
10. Audited Financial Statements

## REQUIRED FORMS

1. Background Investigation Form .......... Tab 1
2. Vendor Ethics Disclosure Statement .......... Tab 2
3. W-9 IRS Form .......... Tab 3
4. Reference Form .......... Tab 4
5. Subcontracting Form .......... Tab 5
6. Proposal Form .......... Tab 6
7. EPEAT Matrix .......... Tab 7
8. Attachment B - Specification and Pricing Workbook .......... Tab 8

## EXHIBITS

Exhibit i. Canon Sustainability Literature .......... Tab i
Exhibit ii. Customer Call Centers by Call Type .......... Tab ii
Exhibit iii. CSA Technical Support Centers .......... Tab iii
Exhibit iv. Example Warranty Statement .......... Tab iv
Exhibit v. Company Description .......... Tab v
Exhibit vi. Dunn & Bradstreet Report .......... Tab vi
Exhibit vii. Disadvantaged Business Enterprise .......... Tab vii
Exhibit viii. Sponsorship Fee .......... Tab vii
Exhibit ix. National Sales Structure .......... Tab viii
Exhibit x. Ancillary Form Agreements .......... Tab viii

# Executive Summary









Canon
CANON SOLUTIONS AMERICA

# Executive Summary

## Introduction

We have worked with The County of DuPage since 1983. We have been cherished this relations. We have been fortunate to have been awarded competitively bid RFP for 13 of 25 years for the copier and multifunctional products and services, along with providing outsourced data and printing services for the last 8 years. In an effort to demonstrate our continued commitment to earning DuPage/National IPA business once again, we have outlined some unique value added contributions we currently provide the Public Sector, and a specific Go to Market plan.

We would like to take this opportunity to thank the County of DuPage and the National Intergovernmental Purchasing Alliance (National IPA) for creating an opportunity for a cooperative Procurement vehicle that will create value for the Participating Public Agencies (PPA).

The Executive Summary is intended to provide DuPage/National IPA with a clear understanding of our customized offerings and capabilities, support infrastructure, resource availability, strategic direction and Canon Solutions America's unique market leadership. We look to leverage our existing footprint and infrastructure in place within the United States and establish "one standard" across the Participating Public Agencies.

## Why Us?

*Corporate Integrity* - As a Canon U.S.A. Company, we embrace the corporate philosophy of Kyosei - all people, regardless of race, religion or culture, harmoniously living and working together into the future. While Canon takes an approach to business that is socially and environmentally responsible, we also strive to improve our relationships with local communities and increase our respect for the environment. Canon's commitment to the environment and to the world community is an integral part of its management structure, product design, manufacturing, and corporate culture. This commitment will continue to inspire many special corporate programs throughout its family of companies.

NATIONAL IPA

## Why Us? (Continued)




*What others are saying* – Canon ranked #30 on the Best Global Brands in 2012 list by Interbrand, a leading brand management agency. Canon faced multiple difficulties this past year: a stronger yen, Europe's debt crisis, and slow economic recovery in the US. The brand has responded to these challenges by making product innovation and corporate citizenship top priorities. In 2012, current chairman and CEO, Fujio Mitarai, returned to the role of President and announced his vision for Canon to achieve the number one position in all of its core businesses. This year, the company made its largest acquisition in its history, purchasing Dutch print maker Océ, for $1 billion USD. While the integration is still underway, it should boost Canon's product lineup beyond that of competitors like HP and Epson.




*A Canon Group Company – Financial Strength* – A wholly owned subsidiary of Canon U.S.A., Canon Solutions America, headquartered in Melville, NY, has nearly 7,000 employees in 130 offices across the country. Because we are a wholly owned subsidiary of Canon U.S.A., we offer you the financial backing of Canon Inc., one of the world's most financially stable companies, with revenues of over $45 billion in 2012. The financial backing and resources of Canon allow us to continue our operations no matter how difficult the economic climate may be. Not only does our relationship allow us to have one of the largest portfolios of products in the industry, it also allows us to provide superior service to almost every major metropolitan area throughout the United States. In addition, we can support your critical regions outside of our own extensive network through a network of Canon authorized service centers that stand ready at over 500 domestic locations, with over 2,000 Canon factory certified and trained technicians to solve your technical and equipment concerns.

Canon

NATIONAL IPA

PROUD MEMBER OF THE NIGP Business Council

*Connecting Suppliers with the Public Procurement Community* - **NIGP's Business Council** comprised of representatives from each company participating in the Institute's Enterprise Sponsor Program. Enterprise Sponsors are leaders in their respective industries and have demonstrated a shared commitment to NIGP's values of: Accountability, Ethics, Impartiality, Professionalism, Service, and Transparency. We are/have been an established and active member and participant since 2008, and are considered subject matter experts regarding NIGP's Business Council and their activities. The mission of the Business Council is to: Serve the NIGP membership and procurement profession through the sharing of resources and expertise in support of NIGP's educational, research and advocacy mission.

In essence, the Business Council connects the supplier's perspective with the public procurement community and is dedicated to improving the buyer/supplier relationship.

## Environmental Sustainability - *Solving Public Agency Problems*

To promote sustainability and foster an environmentally sensitive culture within our Partnership, we will commit graphic artist and Wide Format Poster Template resources in an effort to successfully brand and promote a new message around Output Sustainability – Think GREEN. This initiative will be co-developed with DuPage County / National IPA and marketing resources from both organizations to encompass an enterprise reach. We further commit to be responsible for producing posters templates, signage templates, brochures templates and suggested communication messages.



Since 1995 Canon has been creating environmental management systems (EMSs) and acquiring **ISO 14001** certification at individual operational sites around the world. As of 2011, Canon achieved the consolidated certification at its operational sites, manufacturing and marketing subsidiaries in 30 countries around the world. More than 700 other Canon sites worldwide are certified to the ISO 14001 standard.



**EPEAT** – Canon offers products that are registered in accordance with the recently established Electronic Product Environmental Assessment Tool (IEEE 1680.2 or EPEAT) for Imaging Equipment. This new sustainability tool provides third-party verification of the positive environmental aspects related to the purchase and use of imaging equipment.

NATIONAL IPA

## Program Overview

(DuPage County / National IPA/PPA with Canon in the United States)

- **Local Account Management Team** - A team will be established [illegible] to ensure that knowledge transfer of the account is carried throughout every phase of engagement, creating continuity and further growing DuPage County / National IPA/PPA's and Canon's relationship. Our Service Center Account Management Team works strategically to manage and align client expectations, implement strategic initiatives and promote awareness through targeted and consistent communication. We conduct management meetings on a monthly, quarterly and as needed basis allowing opportunities to present a formal report of the account, review activity and make recommendations.

- **Transitioned Accounts** - The Selected Service Centers current organization will support the transition of legacy public agency accounts that will benefit from a Cooperative Purchasing Agreement. This process will allow National IPA/PPA's to benefit from our and the Selected Service Centers Local Account Management Team's knowledge. The Public Agencies will not have to switch representation to achieve the financial results they desire. The scope of our present footprint within the targeted Public Agencies will provide a stable base for the Cooperative Purchasing Agreement.

- **New Accounts** - Over the past decade, there has been a consolidation in the United States Document Technology marketplace. Vendors have reduced workforce, merged or elected to discontinue operations. We stand in a contrarian position. Over the past decade, we have been in an expansion mode. The opportunity to become a partner in a Cooperative Purchasing Agreement with the National IPA complements our strategy of [illegible] growth.

- **Quarterly Business Reviews (QBR) and Customized Reports** - In addition to the formal (QBR) presented to DuPage County / National IPA/PPA's Procurement and Procurement Executives, ad hoc reports are generated on short notice and vary based on need. Such reports include weekly service reports, usage and utilization reports, average response time, uptime and downtime, historical data, asset inventory by business unit, city or location, lease reports, and service billing. Client reporting is a key component to the services provided to DuPage County / National IPA/PPA's. We will endeavor to create a [illegible] Standard reporting for all the Selected Service Centers.

Canon



Case 3:25-cv-00947 Document 46-11 Filed 09/29/26 Page 15 of 236 PageID #: 1076

## Past Performance and Experience

We have worked with The County of DuPage since 1988. We have been cherished this relations. We have been fortunate to have been awarded competitively bid RFP for 15 of 25 years for the copier and multifunctional products and services, along with providing outsourced data and printing services for the last 8 years. It is through this experience and others that we have gained exceptional knowledge of the Public Sector's culture and topology throughout the course of our numerous engagements. It is this knowledge and experience that has allowed us to bring our most comprehensive response. Our strategy and direction will help public agencies drive down costs and help you focus on collective business initiatives to continue to remain effective in your respective market responsibilities. We believe a partnership with the National IPA through a cooperative purchasing program will enable the Participating Public agencies to acquire the product and services of choice, at an attractive price. In addition, they will receive all of the support and care that they have come to trust. We have outlined four unique value added (see below) aspects of our organization to highlight our strengths: presence in the Public Sector, transition capabilities for larger fleets, Managed Document Services (MDS), and Stability.

NATIONAL IPA

## Conclusion - Stability



You have presented us with a unique opportunity with to respond to and participate in this process, and we are confident that we are the strategic partner with the resources, technology and customer focus to best help you meet and exceed your goals. As a sales and service subsidiary of Canon U.S.A., we are part of a larger support network and can provide extensive support to you.

The Print industry has gone through substantial changes since the implementation of the last contract. Acquisitions and mergers have drastically changed the landscape of our industry. Through all the changes, Canon is still the leader in products and technology. Our merger with Oce has broadened our product line and has increased our footprint from not only a sales standpoint, but from a servicing standpoint. We now have direct coverage in all 50 states. We can now directly serve more public sector accounts than we ever had in the past. This increased footprint has made Canon more powerful but not at the expense of stability and financial strength. Two and one-half years into the merger and our strength in employees, profitability, revenue, are unmatched in our industry.

Thank you again for the opportunity to present our response to the County of DuPage/National IPA RFP. We look forward to continuing our business relationship and growing together.

We believe we are the best suited company to meet the needs of The County of DuPage, National IPA and the Participating Public Agencies.



Canon

Confidential

CUSA_0016053

Case 3:25-cv-00947 Document 46-11 Filed 09/29/26 Page 17 of 236 PageID #: 1078

# A. Methods of Approach




Canon

CANON SOLUTIONS AMERICA

NATIONAL IPA

# 1. National Program

## a. Detailed Response to Attachment A, Exhibit A, National IPA Response for National Cooperative Contract

*1. National Program*

*a. Include a detailed response to Attachment A, Exhibit A, National IPA Response for National Cooperative Contract. Responses should highlight experience, demonstrate a strong national presence, describe how offeror will educate its national sales force about the contract, describe how products and services will be distributed nationwide, include a plan for marketing the products and services nationwide, and describe how volume will be tracked and reported to National IPA.*

The following document represents our detailed response to each item listed throughout *Attachment A, Exhibit A, National IPA Response for National Cooperative Contract*. We have included a brief response below each paragraph, bulleted item and/or question listed throughout this section. In cases where our response required additional supporting documentation, or could be better understood through use of an existing document or diagram, we have provided the document and a reference to where it is located in our submittal.

## a. Detailed Response to Attachment A, Exhibit A, National IPA Response for National Cooperative Contract

*1.0 Scope of National Contract*

*1.1 Requirement*

*The County of DuPage (hereinafter defined and referred to as "Principal Procurement Agency"), on behalf of itself and the National Intergovernmental Purchasing Alliance Company ("National IPA"), is requesting proposals for Multifunction Device Equipment, Supplies, Software and Service Solutions. The intent of this Request for Proposal is that any contract between Principal Procurement Agency and Supplier resulting from this Request for Proposal (hereinafter defined and referred to as the "Master Agreement") be made available to other public agencies nationally, including state and local governmental entities, public and private primary, secondary and higher education entities, non-profit entities, and agencies for the public benefit ("Public Agencies"), through National IPA's cooperative purchasing program. The Principal Procurement Agency has executed a Principal Procurement Agency Certificate with National IPA (an example of which is included as Exhibit D) and has agreed to pursue the Master Agreement. Use of the Master Agreement by any Public Agency, including the Principal Procurement Agency, will be preceded by their registration with National IPA as a Participating Public Agency in National IPA's cooperative purchasing program. Registration with National IPA as a Participating Public Agency is accomplished by Public Agencies entering into a Master Intergovernmental Cooperative Purchasing Agreement, an example of which is attached as Exhibit C. The terms and pricing established in the resulting Master Agreement between the Supplier and the Principal Procurement Agency will be the same as that available to Participating Public Agencies through National IPA.*

*All transactions, purchase orders, etc., will occur directly between the Supplier and each Participating Public Agency individually, and neither National IPA, any Principal Procurement Agency nor any Participating Public Agency, including their respective agents, directors, employees or representatives, shall be liable to Supplier for any acts, liabilities, damages, etc., incurred by any other Participating Public Agency.*

*This Exhibit A defines the expectations for qualifying Suppliers based on National IPA's requirements to market the resulting Master Agreement nationally to Public Agencies. Each section in this Exhibit A refers to the capabilities, requirements, obligations, and prohibitions of competing Suppliers on a national level in order to serve Participating Public Agencies through National IPA.*

*These requirements are incorporated into and are considered an integral part of this RFP. National IPA reserves the right to determine whether or not to make the Master Agreement awarded by the Principal Procurement Agency available to Participating Public Agencies.*

Acknowledged

NATIONAL IPA

## a. Detailed Response to Attachment A, Exhibit A, National IPA Response for National Cooperative Contract (continued)

*1.0 Scope of National Contract*

*1.2 Marketing and Administrative Support*

*During the term of the Master Agreement National IPA intends to provide marketing and administrative support for Supplier pursuant to this section 1.2 that directly promotes the Supplier's products and services to Participating Public Agencies through multiple channels, each designed to promote specific products and services to Public Agencies on a national basis.*

*The National IPA marketing team will work in conjunction with Supplier to promote the Master Agreement to both existing Participating Public Agencies and prospective Public Agencies through:*

- *A. Marketing collateral (print, email, presentations)*
- *B. Website support*
- *C. Trade shows/conferences/meetings*
- *D. Advertising*

*The National IPA sales teams will work in conjunction with Supplier to promote the Master Agreement to both existing Participating Public Agencies and prospective Public Agencies through:*

- *A. Individual sales calls*
- *B. Joint sales calls*
- *C. Communications / customer service*
- *D. Training sessions for Public Agency teams*
- *E. Training sessions for Supplier teams*

Acknowledged.

Canon

## a. Detailed Response to Attachment A, Exhibit A. National IPA Response for National Cooperative Contract (continued)

*1.0 Scope of National Contract*

*1.2 Marketing and Administrative Support*

*The National IPA contracting teams will work in conjunction with Supplier to promote the Master Agreement to both existing Participating Public Agencies prospective Public Agencies through:*

*A. Serving as the subject matter expert for questions regarding joint powers authority and state statutes and regulations for cooperative purchasing*

*B. Training sessions for Public Agency teams*

*C. Training sessions for Supplier teams*

*D. Regular business reviews to monitor program success*

*E. General contract administration*

*Suppliers are required to pay an administrative fee of 2% of the greater of the Contract Sales under the Master Agreement and guaranteed Contract Sales under this Request for Proposal. Supplier will be required to execute the National IPA Administrative Agreement (refer to Exhibit B).*

*Capitalized terms not otherwise defined herein shall have the meanings given to them in the Master Agreement or in the National Intergovernmental Purchasing Alliance Company Administration Agreement between Supplier and National IPA (the "National IPA Administration Agreement").*

Acknowledge

---

*1.3 Estimated Volume*

*The dollar volume purchased under the Master Agreement is estimated to be approximately $50 million annually. While no minimum volume is guaranteed to Supplier, the estimated annual volume is projected based on the current annual volumes among the Principal Procurement Agency, other Participating Public Agencies that are anticipated to utilize the resulting Master Agreement to be made available to them through National IPA, and volume growth into other Public Agencies through a coordinated marketing approach between Supplier and National IPA.*

Acknowledged



Case 3:25-cv-00947 Document 46-11 Filed 09/29/26 Page 22 of 236 PageID #: 1083

## a. Detailed Response to Attachment A, Exhibit A, National IPA Response for National Cooperative Contract (continued)

*1.0 Scope of National Contract*

*1.4 Award Basis*

*The basis of any contract award resulting from this RFP made by Principal Procurement Agency will be the basis of award on a national level through National IPA. If multiple suppliers are awarded by Principal Procurement Agency under the Master Agreement, those same suppliers will be required to extend the Master Agreement to Participating Public Agencies through National IPA. Utilization of the Master Agreement by Participating Public Agencies will be at the discretion of the individual Participating Public Agency. Certain terms of the Master Agreement specifically applicable to the Principal Procurement Agency are subject to modification for each Participating Public Agency as Supplier, such Participating Public Agency and National IPA shall agree.*

Acknowledged

---

*1.5 Objectives of Cooperative Program*

*This RFP is intended to achieve the following objectives regarding availability through National IPA's cooperative program:*

*A. Provide a comprehensive competitively solicited and awarded national agreement offering the Products covered by this solicitation to Participating Public Agencies;*

*B. Establish the Master Agreement as the Supplier's primary go to market strategy to Public Agencies nationwide;*

*C. Achieve cost savings for Supplier and Public Agencies through a single solicitation process that will reduce the Supplier's need to respond to multiple solicitations;*

*D. Combine the aggregate purchasing volumes of Participating Public Agencies to achieve cost effective pricing.*

Acknowledged

## a. Detailed Response to Attachment A, Exhibit A, National IPA Response for National Cooperative Contract (continued)

*2.0 Representations and Covenants*

*2.1 Corporate Commitment*

*Supplier commits that (1) the Master Agreement has received all necessary corporate authorizations and support of the Supplier's executive management, (2) the Master Agreement will be promoted to all Public Agencies, including any existing customers, and Supplier will transitions existing customers, upon their request, to the Master Agreement, and (4) that the Supplier has read and agrees to the terms and conditions of the Administration Agreement with National IPA and will execute such agreement concurrent with and as a condition of its execution of the Master Agreement with the Principal Procurement Agency. Supplier will identify an executive corporate sponsor and a separate national account manager within the RFP response that will be responsible for the overall management of the Master Agreement.*

Acknowledged

---

*2.2 Pricing Commitment*

*Supplier commits that the Master Agreement pricing is its lowest available (net to buyer) to Public Agencies nationwide and further commits that if a Participating Public Agency is eligible for lower pricing through a national, state, regional or local or cooperative contract, that the Supplier will match such lower pricing to that Participating Public Agency under the Master Agreement.*

We are unable to make this representation due to the specific requirements that exist in this proposal.

---

*2.3 Sales Commitment*

*Supplier commits to aggressively market the Master Agreement as its go to market strategy in this defined sector and that its sales force will be trained, engaged and committed to offering the Master Agreement to Public Agencies through National IPA nationwide. Supplier commits that all Master Agreement sales will be accurately and timely reported to National IPA in accordance with the National IPA Administration Agreement. Supplier also commits that its sales force will be compensated, including sales incentives, for sales to Public Agencies under the Master Agreement in a consistent or better manner compared to sales to Public Agencies if the Supplier were not awarded the Master Agreement.*

Acknowledged

NATIONAL IPA

## a. Detailed Response to Attachment A, Exhibit A. National IPA Response for National Cooperative Contract (continued)

*3.0 Supplier Qualifications*

*Supplier must supply the following information in order for the Principal Procurement Agency to determine Supplier's qualifications to extend the resulting Master Agreement to Participating Public Agencies through National IPA.*

*3.1 Company*

*A. Brief history and description of your company*

*B. Total number and location of sales persons employed by your company*

*C. Number and location of support centers (if applicable)*

*D. Annual sales for the three previous fiscal years*

*E. Submit your FEIN and Dunn & Bradstreet report*

Please see details provided in Tab C. Qualifications and Experience and Exhibits under the following headings:

A. Tab C. Qualifications and Experience, Section 1. Company Brief History and Description

B. Tab C. Qualifications and Experience, Section 2. Sales Persons Employed

C. Exhibits, Exhibit B. CSA Technical Support Centers

D. Tab C. Qualifications and Experience, Section 3. U.S. Annual Sales (2010-2012)

E. Tab C. Qualifications and Experience, Section 4. FEIN and Dunn & Bradstreet Report

## a. Detailed Response to Attachment A, Exhibit A, National IPA Response for National Cooperative Contract (continued)

*3.0 Supplier Qualifications*

*Supplier must supply the following information in order for the Principal Procurement Agency to determine Supplier's qualifications to extend the resulting Master Agreement to Participating Public Agencies through National IPA.*

*3.2 Distribution, Logistics*

*A. Describe how your company proposes to distribute the products/service nationwide.*

*B. Identify all other companies that will be involved in processing, handling or shipping the products/service to the end user.*

*C. Provide the number, size and location of your company's distribution facilities, warehouses and retail network as applicable.*

*D. State any return and restocking policy and fees, if applicable, associated with returns.*

*Please see Distribution, Logistics details provided in Tab C. Qualifications and Experience, Section 1. Company Brief History and Description.*

---

*3.3 Marketing and Sales*

*A. Provide a detailed ninety-day plan beginning from award date of the Master Agreement describing the strategy to immediately implement the Master Agreement as your company's primary go to market strategy for Public Agencies to your teams nationwide, to include, but not limited to:*

*i. Executive leadership endorsement and sponsorship of the award as the public sector go-to-market strategy within first 10 days*

*ii. Training and education of your national sales force with participation from the executive leadership of your company, along with the National IPA team within first 90 days*

In addition to the above listed requirements, we will continue to use the resulting Master Agreement as our primary "Go to Market Strategy" for Participating Public Agencies. Pete Kowalczuk, Senior Vice President of ESS Sales has been designated as the *Executive Sponsor* for the program. We will provide the Sales staff with information about the announcement and educate them by utilizing our Marketing and Sales Training Departments. These activities will consist of internal conferences, WebEX courses, a branch seminar series and training for key markets

## a. Detailed Response to Attachment A, Exhibit A, National IPA Response for National Cooperative Contract (continued)

*3.0 Supplier Qualifications*

*3.3 Marketing and Sales*

*B. Provide a detailed ninety-day plan beginning from award date of the Master Agreement describing the strategy to market the Master Agreement to current Participating Public Agencies, existing Public Agency customers of Supplier, as well as to prospective Public Agencies nationwide immediately upon award, to include, but not limited to:*

*i. Creation and distribution of a co-branded press release to trade publications within first 10 days*

We will work with National IPA to create and deliver co-branded press releases and content specifically geared around the agreement, to publications and associations.

---

*ii. Announcement, contract details and contact information published on the company website within first 30 days*

We will provide agreement information on our website at the onset of the agreement and periodically update when appropriate.

---

*iii. Design, publication and distribution of co-branded marketing materials within first 90 days*

We will provide a copy of the DuPage Agreement/National IPA Program Marketing Plan by the middle of September 2013 covering the above items, with improvements over previous agreements and additional strategies.

## a. Detailed Response to Attachment A, Exhibit A. National IPA Response for National Cooperative Contract (continued)

*3.0 Supplier Qualifications*

*3.3 Marketing and Sales*

*x. Commitment to attendance and participation with National IPA at national (i.e., NIGP Annual Forum, NPI Conference, etc.), regional (i.e., Regional NIGP Chapter Meetings, etc.) and supplier specific trade shows, conferences and meetings throughout the term of the Master Agreement.*

We are committed to participating in various national, regional and local trade shows, conferences and educational meetings. Additionally, from time to time we conduct in-branch Lunch & Learns, where the attendees will be introduced to the benefits of this agreement.

---

*y. Commitment to attend, exhibit and participate at the NIGP Annual Forum in an area reserved by National IPA for partner suppliers. Booth space will be purchased and staffed by your company. In addition, you commit to provide reasonable assistance to the overall promotion and marketing efforts for the NIGP Annual Forum, as directed by National IPA.*

We will partner in any future efforts with National IPA as a result of the agreement at the NIGP Annual Forum. Since 2008, we have been a participant on the NIGP Business Council and now are an Enterprise Sponsor. We see the commitment to managing the NIGP Annual Forum in partnership with National IPA as a value to the members and attendees.

---

*z. Design and publication of national and regional advertising in trade publications throughout the term of the Master Agreement.*

We will provide material and content to promote the Master Agreement through trade publications which we believe increase our opportunities.

NATIONAL IPA

## a. Detailed Response to Attachment A, Exhibit A. National IPA Response for National Cooperative Contract (continued)

*3.0 Supplier Qualifications*

*3.3 Marketing and Sales*

*vii. Ongoing marketing and promotion of the Master Agreement throughout its term (case studies, collateral pieces, presentations, etc.)*

We will provide ongoing marketing support to present the use and value of the Master Agreement.

---

*3.3 Marketing and Sales*

*viii. Dedicated National IPA internet web-based homepage with:*

- *National IPA standard logo*
- *Copy of original Request for Proposal;*
- *Copy of contract and amendments between Principal Procurement Agency and Supplier;*
- *Summary of Products and pricing;*
- *Marketing Materials;*
- *Electronic link to National IPA's online registration page;*
- *A dedicated toll free number and email address for National IPA*

We will provide all necessary content including the item listed above to support the National IPA internet website.

---

*C. Describe how your company will transition any existing Public Agency customers' accounts to the Master Agreement available nationally through National IPA. Include a list of current cooperative contracts (regional and national) your company holds and describe how the Master Agreement will be positioned among the other cooperative agreements.*

During the past DuPage/National IPA Agreement we were able to convert the majority of Public Agency agreements to the use of the National IPA Master Agreement. There are a few legacy agreements that will become available with the awarding of the agreement.

Canon



Confidential

## a. Detailed Response to Attachment A, Exhibit A. National IPA Response for National Cooperative Contract (continued)

*3.0 Supplier Qualifications*

*3.3 Marketing and Sales*

*D. Acknowledge that your company agrees to provide its company/corporate logo(s) to National IPA and agrees to provide permission for reproduction of such logo in marketing communications and promotions.*

We intend to provide our logo's for the purpose of commercially marketing our products and services in conjunction with National IPA's efforts within our standard logo use guidelines.

---

*E. Supplier is responsible for proactive direct sales of Supplier's goods and services to Public Agencies nationwide and the timely follow up to leads established by National IPA. All sales materials are to use the National IPA logo. At a minimum, the Supplier's sales initiatives should communicate:*

*i. Master Agreement was competitively solicited by a Principal Procurement Agency*

*ii. Best government pricing*

*iii. No cost to participate*

*iv. Non-exclusive contract*

Acknowledged and agreed

---

*F. Supplier is responsible for the training of its national sales force on the Master Agreement. At a minimum, sales training should include:*

*i. Key features of Master Agreement*

*ii. Working knowledge of the solicitation process*

*iii. Awareness of the range of Public Agencies that can utilize the Master Agreement through National IPA*

Acknowledged and agreed

## a. Detailed Response to Attachment A, Exhibit A, National IPA Response for National Cooperative Contract (continued)

*3.0 Supplier Qualifications*

*3.3 Marketing and Sales*

*G. Provide contact information for the person(s), who will be responsible for:*

*i. Marketing*

*ii. Sales*

*iii. Sales Support*

*iv. Financial Reporting*

*v. Contracts*

Acknowledged and agreed.

*H. Describe in detail how your company's national sales force is structured, including contact information for the highest-level executive in charge of the sales team.*

Please see Exhibits Section, Exhibit 6: National Sales Structure.

NATIONAL IPA

## a. Detailed Response to Attachment A, Exhibit A, National IPA Response for National Cooperative Contract (continued)

*3.0 Supplier Qualifications*

*3.3 Marketing and Sales*

*i. Explain in detail how the sales teams will work with the National IPA team to implement, grow and service the national program.*

**Initial Roll-Out:** We will host an initial Strategy Meeting with National IPA. This meeting will consist of the Sales and Marketing leadership from both organizations. The intent of the meeting is to achieve a regional relationship between the two entities, and review and discuss the "Go to Market Strategy" and review the Marketing Strategy in general.

**Zone VP Sales Meetings:** In September 2013, the Zone VP of Sales will meet with their respective National IPA Regional Managers. The meeting design is to discuss the Zones Branch structure, meet the regional Sales Planning and Marketing staff, and identify market opportunities and Strategies.

**Zone Sales Planning and Marketing Meetings:** Hold meeting between National IPA Regional Managers and our respective Zone Sales Planning and Marketing staff members to review, plan and execute regional and local trade shows and conferences.

**Key Branch Location Meeting:** We will conduct Key Branch training and sales strategy meeting throughout the year with the National IPA Regional Managers. These meetings will be designed to increase the usage and results of the Master Agreement in the larger metropolitan markets in the United States.

NATIONAL IPA

## a. Detailed Response to Attachment A, Exhibit A, National IPA Response for National Cooperative Contract (continued)

*3.0 Supplier Qualifications*

*3.3 Marketing and Sales*

*J. Explain in detail how your organization will manage the overall national program throughout the term of the Master Agreement, including ongoing coordination of marketing and sales efforts, timely new Participating Public Agency account set-up, etc.*

Canon Solutions America will build on the past successes of managing the National IPA Master Agreement. Moving forward we will continue to focus on achieving the target revenue for this agreement. To that extent, we have added a marketing resource to oversee the marketing and communication related activities with the National IPA. This individual is responsible for the development and execution of the National IPA Marketing Plan.

---

*K. Give the amount of your company's Public Agency sales for the previous fiscal year. Provide a list of your top 10 Public Agency customers, the total purchases for each for the previous fiscal year along with a key contact for each.*

We generated $08 million in Public Agency Sales for fiscal 2012. We will provide a list of our top 10 Public Agencies upon request in a non-public format.

---

*L. Describe your company's information systems capabilities and limitations regarding order management through receipt of payment, including description of multiple platforms that may be used for any of these functions.*

Presently, we are using a customized version of Oracle as our ERP system and are capable of managing all related data/details needed to support the national program.

Canon
CANON SOLUTIONS AMERICA



Confidential

## a. Detailed Response to Attachment A, Exhibit A. National IPA Response for National Cooperative Contract (continued)

*3.0 Supplier Qualifications*

*3.1 Marketing and Sales*

*M. Provide the Contract Sales (as defined in Section 10 of the National Intergovernmental Purchasing Alliance Company Administration Agreement) that your company will guarantee each year under the Master Agreement for the initial three years of the Master Agreement.*

$ ____________ .00 in year one

$ ____________ .00 in year two

$ ____________ .00 in year three

At the present time we will not be guaranteeing the sales revenue for the initial three years.

---

*N. Even though it is anticipated that many Public Agencies will be able to utilize the Master Agreement without further formal solicitation, there may be circumstances where Public Agencies will issue their own solicitations. The following options are available when responding to a solicitation that is for Products covered under the Master Agreement:*

*i. Respond with Master Agreement pricing (Contract Sales reported to National IPA).*

*ii. If competitive conditions require pricing lower than the standard Master Agreement pricing, Supplier may respond with lower pricing through the Master Agreement. If Supplier is awarded the contract, the sales are reported as Contract Sales to National IPA under the Master Agreement.*

*iii. Respond with pricing higher than Master Agreement only in the unlikely event that the Public Agency refuses to utilize Master Agreement.*

*iv. If alternate or multiple proposals are permitted, respond with pricing higher than Master Agreement, and include Master Agreement as the alternate or additional proposal.*

*Detail your strategies under these options when responding to a solicitation.*

While we will utilize the National IPA as our primary go-to-market strategy, in no event shall we be liable for any fees to National IPA in the event that we bid or are awarded a contract with any entity not utilizing the National IPA pricing or the Master Agreement, nor shall such bid or award constitute a breach of this Agreement.

NATIONAL IPA

## b. Proposed Exceptions to
## Attachment A, Exhibit B
## National IPA Administrative Agreement

| | | | |
|---|---|---|---|
| **Customer Name** | The County of DuPage, Illinois | **Bid Due** | Monday, May 31, 2013 |
| **City** | Wheaton | **Branch** | Schaumburg, IL |
| **State** | Illinois | **Rep** | Reed Byhring, Manager, Major Accounts |

| Section Name | Pg | Section | RFP Language | CSA Response |
|---|---|---|---|---|
| MONTHLY REPORTING & FEES | 44 | #11 | Supplier shall maintain an accounting of all purchases made by Participating Public Agencies under the Master Agreement. National IPA and Principal Procurement Agency reserve the right to audit the accounting for a period of four (4) years from the date National IPA receives the accounting. In the event of such an audit, Supplier shall provide all materials reasonably requested relating to such audit by Principal Procurement Agency or National IPA at the location designated by Principal Procurement Agency or National IPA. In the event such audit reveals an underreporting of Contract Sales and a resulting underpayment of administrative fees, Supplier shall promptly pay National IPA the amount of such underpayment, together with interest on such amount in accordance with paragraph 12, and shall be obligated to reimburse National IPA's costs and expenses for such audit. | Supplier shall maintain an accounting of all purchases made by Participating Public Agencies under the Master Agreement. National IPA and Principal Procurement Agency reserve the right to audit the accounting for a period of four (4) years from the date National IPA receives the accounting. In the event of such an audit, Supplier shall provide all materials reasonably requested relating to such audit by Principal Procurement Agency or National IPA at the location designated by Principal Procurement Agency or National IPA~~. In the event such audit reveals an underreporting of Contract Sales and a resulting~~ underpayment of administrative fees. Supplier shall promptly ~~pay National IPA the amount of such underpayment, together with interest on such amount in accordance with paragraph 12, and shall be obligated to reimburse National IPA's costs and expenses for such audit.~~ To the extent that the audit reveals an underpayment, Supplier shall promptly pay National IPA the amount of the underpayment and should the underpayment be 5% or greater in the period audited, Canon Solutions America, Inc. would agree to pay reasonable audit cost and expenses not to exceed 100% of the underpayment. |

Canon
CANON SOLUTIONS AMERICA



Confidential
CUSA_0016072
Case 3:25-cv-00947 Document 46-11 Filed 09/29/26 Page 36 of 236 PageID #: 1097

| Section Name | Pg | Section | RFP Language | CSA Response |
|---|---|---|---|---|
| **MONTHLY REPORTING & FEES** | 44 | #13 | National IPA or its designee may, in National IPA's sole discretion, compare Participating Public Agency records with monthly reports submitted by Supplier. If there is a discrepancy, National IPA will notify the Supplier in writing. Supplier will have thirty (30) days from the date of such notice to resolve the discrepancy to National IPA's reasonable satisfaction, including paying any administrative fee due and owing. If the Supplier does not so resolve the discrepancy, National IPA shall have the right to engage a third party to conduct an independent audit of Supplier's monthly reports and Supplier shall be obligated to reimburse National IPA's costs and expenses for such audit. Should any audit reveal an underreporting of Contract Sales and a resulting underpayment of administrative fees, Supplier shall promptly pay National IPA the amount of such underpayment together with interest on such amount in accordance with paragraph 12. | National IPA or its designee may, in National IPA's sole discretion, compare Participating Public Agency records with monthly reports submitted by Supplier. If there is a discrepancy, National IPA will notify the Supplier in writing. Supplier will have thirty (30) days from the date of such notice to resolve the discrepancy to National IPA's reasonable satisfaction, including paying any administrative fee due and owing. If the Supplier does not so resolve the discrepancy, National IPA shall have the right to engage a third party to conduct an independent audit of Supplier's monthly reports. and Supplier shall be obligated to reimburse National IPA's costs and expenses for such audit. Should any audit reveal an underreporting of Contract Sales and a resulting underpayment of administrative fees, Supplier shall promptly pay National IPA the amount of such underpayment together with interest on such amount in accordance with paragraph 12. To the extent that the audit reveals an underpayment, Supplier shall promptly pay National IPA the amount of the underpayment and should the underpayment be 5% or greater in the period audited, Canon Solutions America Inc. would agree to pay reasonable audit cost and expenses not to exceed 100% of the underpayment. |
| **GENERAL PROVISIONS** | 45 | #16 | This Agreement and National IPA's rights and obligations hereunder may be assigned at National IPA's sole discretion, to an existing or newly established legal entity that has the authority and capacity to perform National IPA's obligations hereunder. Supplier may not assign its obligations hereunder without the prior written consent of National IPA. | This Agreement and National IPA's rights and obligations hereunder may be assigned at National IPA's sole discretion, to an existing or newly established legal entity that has the authority and capacity to perform National IPA's obligations hereunder. ~~Supplier may not assign its obligations hereunder without the prior written consent of National IPA.~~<br><br>Should require Contractor consent to assignment not to be unreasonably withheld |

NATIONAL IPA

## c. Current Distribution Model

c. Describe the current distribution model capable of delivering products nationwide, including the number, size, and location of your company's distribution facilities, warehouses and retail network as applicable. Describe your coverage of the United States.

On January 1, 2013, Océ North America, Inc. and Océ Imagistics, Inc. merged into Canon Business Solutions, Inc., with the newly merged entity being named Canon Solutions America, Inc., a wholly owned subsidiary of Canon U.S.A., Inc. This gives us the benefit of the rich, diverse histories of both Canon and Océ. Representing the combined strengths of these world-renowned brands, our newly expanded portfolio of solutions is now the most robust in the industry. This, along with the expert knowledge of our people and a shared culture of providing excellent support and service, makes us well positioned to move into the future with continued success. For Public Agencies outside our service area, we will contract with Canon Authorized Dealers.

*Please see Exhibit 6: CSA Customer Support Centers for a complete list of our company headquarters, distribution facilities, warehouses and retail network offices, which include over 130 offices covering most major metropolitan areas of the United States.*

NATIONAL IPA

## 2. Product Offering

### a. Proposed Products

*Please list proposed products (hardware) and any proposed solutions. Identify/list recommendations in Required Forms Attachment B – Specifications and Pricing Worksheet [illegible]*

Canon Inc. products support the pursuit of office productivity and efficiency amid the growing expansion of information networks. Canon Inc. divides its product line into specific categories. Products emphasize a modular architecture that offers organizations products that are easy to upgrade to accommodate growth.

#### Multifunction Printers/Copiers

Canon's multifunction product line includes a full range of products with a combination of copy, print, fax and/or scan functionality.

#### Large Format Printers

Canon offers state-of-the-art large format color graphics printing solutions designed with power, speed, flexibility and quality unsurpassed in the industry. With the new acquisition of Océ, Canon now offers a full line of large format printers, copiers and scanners in color or black and white.

#### Desktop Laser Beam Printers

Canon offers the very best in document quality, reliability and multi-platform network compatibility.

#### Scanners and Large Format Scanners

Innovative Canon technology makes it easy to quickly scan documents and images right to a computer. The complete line of Océ's standalone large format scanners and [illegible] scanners meet the needs of any CAD, engineering, or graphics scanning and copying application.

#### Facsimile

Canon's LASER CLASS Facsimile plain paper faxes offer both speed modems, fast scanning, [illegible] document [illegible] and crisp, laser output.

Canon

## b. Canon Unique Technologies

Canon Multifunction Devices operate in conjunction to provide security to one system that integrates into standard business processes to promote Business Process Automation that improves efficiency by making it easier to create, distribute, and store documents. We configure each imageRUNNER to your specifications in order to provide security and eliminate unauthorized access while maintaining robust capabilities to make things easier for users.

*Canon Technology Highlights for Fleet*

### imageRUNNER ADVANCE

imageRUNNER ADVANCE systems can help secure data and information while preventing overuse of costly device functions. They can help government and educational organizations to work more efficiently, streamline communication, and address environmental and accessibility concerns.

- Highly customizable user interface, own menus, and custom features
- Consistent interface and print drivers ensuring simple to use experience
- Seamless integration with enterprise applications, cloud based services, and mobile devices
- MEAP enabled, ability run solutions from back-end systems (no additional hardware required)
- Ability to scan, print, and view files from any USB flash drive
- Security features to secure confidential and sensitive information
- Hard Disk Drive (HDD) Format, a standard feature, not only deletes files associated with all documents on the disk, but it also overwrites all user data areas on the hard disk. HDD Data Erase Kit, another standard feature, enables administrators to configure the system to overwrite the internal image server hard disk and erase previous data as part of routine job processing.
- Ability to control costs by tracking and analyzing printing behavior
- Promotes environmentally conscious behavior; all systems are ENERGY STAR qualified

## b. Canon Unique Technologies (continued)

*Production Color and Monochrome Technologies*

### imagePRESS

The imagePRESS line of digital color presses delivers excellent performance and pushes print productivity even higher. They deliver practical, real world productivity, accuracy, reliability. The imagePRESS is suited for creative services looking for a cost-effective way to add value and introduce new capabilities into their design that can extend their visual message.

### Océ VarioPrint DP 110/120/135

Features new-generation light- to mid-production monochrome digital presses and leverages the strengths of Canon and Océ production print technologies. It incorporates a blend of cutting-edge and innovative technologies for optimal image quality and productivity in a highly sustainable system. Customers will benefit from the performance and workflow integration capabilities necessary to satisfy today's competitive quick printing environments. For customers seeking to reduce their environmental impact, the Océ VarioPrint DP Line utilizes Océ HeatXchange technology incorporated into the printer to reduce energy consumption.

### Océ VarioPrint 6000 Ultra Line

Is one of the most productive high-speed, high-volume cutsheet printers in its class. The Océ VarioPrint 6000 Ultra Line uses Océ Gemini Technology to provide cost-effective printing solutions to meet the high demands of Transactional Printing and MICR printing environments.

### Océ PRISMAprepare

Océ PRISMAprepare® all-in-one job preparation software simplifies document makeready from composition through production. Whether customers are collating and cleaning up pages from digital or hard copy sources, enhancing documents, assigning media attributes, creating inserts or optimizing image color, brightness and saturation, Océ PRISMAprepare software streamlines prepress workflow from start to finish. Tasks like creating booklets, imposition, creating single- or double-sided full-bleed tabs, color splitting, merging, and programming jobs with mixed media are easier than ever. Customers can preview every step in the preparation process on screen, eliminating the need for hard copy proofing.

NATIONAL IPA

## b. Canon Unique Technologies (continued)

*Large Format Solutions Core Technologies*

Large Format Solutions offer the best-in-class productivity, obtain longer uninterrupted printing, and enable customers to gain complete control of their workflow.

### Radiant Fusing

Radiant Fusing technology is designed to provide the most efficient means of fusing toner onto paper. The system provides instant warm-up for instant printing. The no cool-down ventilation ensures quiet operation and reduces energy usage.

### Image Logic

High quality scanning with Océ Image Logic automatically compensates for wrinkles and faded colors to produce superior results.

### Crystal Point Technology

Guarantees robust, high quality color prints on plain paper. Its 100% clean printing ensures no ozone vapours, particle emissions or waste by-product.

### Copy Press Technology

Copy Press technology uses no developer and is 100% toner efficient, thereby reducing waste disposal. The closed toner system keeps toner inside the machine and off hands and clothes. Filters installed in the system help reduce even ozone emissions. The system produces crisp line drawings and clear grayscale reproduction of color originals.

Canon

NATIONAL IPA

[illegible]

## c. Reporting Software

### Remote User Interface (RUI) Data

The Remote User Interface (RUI) lets administrators monitor toner levels, paper supply measurements, and device status from their PCs. RUI offers remote configuration of network settings and [illegible]. This can generate significant cost savings and efficiencies.

### imageWARE Remote

imageWARE Remote collects meter reads and provides toner, diagnostic information, consumable alerts and meters for a variety of Canon devices. In combination with Canon's Content Delivery System (CDS), it allows for off-site firmware upgrades. It also enables better understanding of an organization's fleet and output, which helps with document optimization.

### imageWARE Enterprise Management Console (iWEMC)

imageWARE Enterprise Management Console delivers a streamlined, centralized point of control for all devices installed across your enterprise. This expandable console reduces the downtime of devices by detecting low toner, paper outs, and device maintenance alerts via e-mail messages to the network administrator.

It also enables advanced automated task management including discovering new devices, retrieving/distributing device settings and rebooting devices, retrieving/distributing address books, retrieving device counts, installing/upgrading printer drivers and download fonts and color profiles.

### uniFLOW Output Manager

uniFLOW software is a comprehensive solution delivering secure printing, document output accounting, rule based routing and print analysis. With its scalable design and emphasis on security, uniFLOW is particularly attractive to IT managers, who value ease-of-integration and strong level of control within multi-vendor environments. uniFLOW is designed to save time and money by providing effective control over an organization's entire printer and Multi-Function Printer (MFP) fleet. uniFLOW solutions can be built from several different components depending on a customer's need. uniFLOW Output Manager offers organizations the ability to:

- Track print and copy costs on networked MFPs, printers as well as locally connected desktop printers
- Provide secure pull printing to any printer simply by using employee badge or PIN code
- Route jobs to the most [illegible] MFP

Canon
[illegible]



Case 3:25-cv-00947 Document 46-11 Filed 09/29/26 Page 43 of 236 PageID #: 1104

## c. Reporting Software (continue)

### Pharos

Uniprint for higher education provides enterprise print asset management and print cost recovery solutions.

### Universal Login Manager (ULM)

Provides simple, small-medium-scale device authentication and tracking capability. ULM also facilitates device personalization.

*Job Submission Technology*

### Océ PRISMAaccess

PRISMAccess 5.2 software turns CRD/Print for Pay into a print order magnet. It makes submitting jobs as easy and attractive as printing to the local printer.

### Digital Storefront

Simplifies production operations by automating job submission, preflight, estimating, and ticketing while eliminating redundant data entry throughout the print procurement and production process.

NATIONAL IPA

## d. Remanufactured / Reconditioned Devices

*2. Product Offering*

*d. Indicate whether the Offeror provides remanufactured or reconditioned devices*

*Fit for configurability based on availability at the Customer location.*

*Please see Exhibit E: Canon Sustainability Literature for additional information on our extensive efforts to support the environment.*

Yes. Since 1993, Canon has extended the lives of thousands of copiers through its remanufacturing efforts. When you choose the Canon Remanufacturing Program, you are buying high-quality office equipment that is good for the environment and your budget. Canon's Copier Remanufacturing Program, based at our U.S. manufacturing facility in Newport News, Virginia, is part of Canon's responsible product life cycle management principles. This program reflects the company's commitment to limit its impact on the environment by extending product life and conserving natural resources through reliable, high-quality remanufactured office equipment.

Canon realizes that from the viewpoint of the entire product lifecycle, the raw materials, parts manufacturing, product usage, and end-of-life stages are significant contributors to the environmental impact. Canon has taken steps to address environmental issues for end-of-life products, such as resource re-utilization (product remanufacturing and recycling) where possible and the proactive prevention of pollution due to disposal of these products in order to support a sustainable society.

Canon offers a remanufacturing program for designated models recovered and collected from the field. We send these models to a Canon facility where company-trained technicians evaluate each unit using rigorous computerized testing procedures prior to entering our production process. We thoroughly inspect, clean, and replace with a prescribed number of parts, all qualifying units to ensure operation and quality to Canon standards. Canon assigns each model a new model name and serial number. We reset every units meter to zero and incorporate new features and/or functions where applicable.

We disassemble and sort parts for reuse when models have reached end-of-life and do not qualify for our remanufacturing program. Remaining materials are sent to approved recycling vendors to ensure compliance with Canon's Environmental Management System (EMS). The Canon EMS ensures that Canon's activities, products, and services have minimal impact on, or risk to the environment. By following this process, nothing goes to a landfill. In addition, Canon's EMS helps monitor and improve upon a number of areas that touch on the environment, such as energy efficiency, resource conservation, waste management, chemical control, and toner cartridge recycling.

### LANDFILL FACTS!

- Plastics require 100 to 400 years to break down in a landfill.
- Solid waste disposal is the third largest municipal government expense after police protection and education.

Source: Headwaters Cooperative Recycling, *Recycling Facts*. www.headwatersrecycle.com/index.html



Canon
CANON SOLUTIONS AMERICA

## e. Document Management Software

Canon devices and compatible partner software applications are particularly well suited to facilitate government digital workflows and document-driven functions in the "out-of-the-box" to the electronic process. By assisting in the goal to develop "paperless" delivery, we provide ways for Public Agencies to manage information more efficiently, while ensuring the privacy and protection of sensitive information.

### Digital StoreFront™

Simplifies print-source operations by automating job submission, proofing, estimating, and delivery while eliminating redundant data entry throughout the entire procurement and production process.

### eCopyShareScan® and eCopyPDF Pro Office

Converts paper into secure digital documents, and connects users with the applications and digital workflows that run their business. eCopyPDF Pro Office is an alternative to Adobe Acrobat for desktop document applications, such as document assembly, file conversions and portability.

### Open Text Right Fax

Provides a centralized fax solution that is scalable and can be integrated into an organization's Voice over IP Network.

### EMC Document ApplicationXtender (AX)

Content management solution that allows users to organize, store, and retrieve information quickly.

### Prism Forms Manager

A premier variable data printing solution that includes postal certification and digital signature, among its robust features and functions.

### i1 Publish

Leading graphic arts industry color management solution by X-rite.

# 1. Pricing for Optional Software and Equipment

*[illegible]*

**Canon Managed Document Services (MDS) from Canon Solutions America helps your organization cut costs, get the most out of available technology, simplify your billing, and more.** Managed Document Services are designed to not only simplify the management and administration of an organization's print environment, but also seeks to optimize the environment so that better efficiencies, productivity, and cost savings can be realized.

Canon MDS

## Managed Document Services At A Glance

[illegible]

- Discovery and Analysis

[illegible]

- Printer Monitoring and Mapping

[illegible] service alerts, and device placement within your office environment.

- Proactive Supply Replenishment and Service Response

[illegible]



- Quarterly Account Review

On a quarterly basis, the experts from Canon Solutions America will meet with you to review your current print related costs and share insights surrounding:
– Additional ways to reduce spending
– [illegible] opportunities
– Cost, design, implementation and management strategies
– Current and future technology investments

Through the MDS discovery process, Canon Solutions America provides you with the information needed to understand the [illegible] of your print environment
– enabling you to make informed decisions on fleet optimization that reduce expenses and enhance operational efficiencies.
Additional benefits include:
• Reduced overall spend on print-related activities with potential savings of 10–30%
• One vendor to manage all document output devices
• Simplified management and administration of print environments
• Eliminate unnecessary and wasteful supply ordering, stocking and management
• Simplified billing with management reports that support easy cost allocation
• [illegible] "Green" initiatives

## What Managed Document Services Can Do for You

[illegible]

*[illegible]*



Case 3:25-cv-00947 Document 46-11 Filed 09/29/26 Page 47 of 236 PageID #: 1108

# 3. Service Offering

3. Service Offered

4. [illegible]

*Please see Attachment B – Specifications and Pricing Workbook for proposed services offered under this contract.*

To meet the unique needs of the document solutions and office equipment market, our services offerings are organized around three primary business lines; Enterprise Services and Solutions (ESS), Large Format Solutions (LFS), and Production Printing Solutions. Below is a brief overview of each service offering.

## Managed Document Services (MDS)

**Managed Print Services (MPS)** is an all-inclusive, cost-per-print program (device monitoring, toner cartridges, parts and on-site labor) designed to reduce print related costs, minimize the burden on your IT staff and provide you with the reporting you need to effectively manage your print fleet.

**Business Services Division (BSD)** is a full service outsourcing partner, providing complete customized on-site staffing and management of office service support functions such as fleet management, mail and reprographic services, inventory and distribution management, electronic records and document management.

## Professional Services

**Implementation Services** (on-site installation support) for large equipment installations/transitions

**Training & Education** (on-site post-installation support) on hardware and software

**Subscription Services** (post-sale software support) includes remote software usage and training

**Help Desk** (remote issues) from application experts is available from 8:00 AM to 8:00 PM EST

NATIONAL IPA

# 4. Subcontractors

[illegible]

OFFEROR'S SUBCONTRACTORS

| | |
|---|---|
| FULL NAME OF OFFEROR: | Canon Solutions America, Inc. |
| CONTACT PERSON: | [illegible] |

SUBCONTRACTORS:

A. Will you use any subcontractors? ______ (YES) ___X___ (NO)

B. [illegible]

| | |
|---|---|
| COMPANY NAME: | |
| ADDRESS: | |
| | |
| | |
| CONTACT PERSON: | |
| TELEPHONE NUMBER: | |
| WORK TO BE PROVIDED: | |

| | |
|---|---|
| COMPANY NAME: | |
| ADDRESS: | |
| | |
| | |
| CONTACT PERSON: | |
| TELEPHONE NUMBER: | |
| WORK TO BE PROVIDED: | |
| COMPANY NAME: | |

[illegible]

Canon

NATIONAL IPA

# 5. Website Capabilities

## eManage

eManage, a web based account management tool that is available with an active Maintenance Agreement, allows you to sort account information by serial number, model number and equipment number. You can then view active service calls and service call history and sort the data by the service call issue, such as paper jam and preventative maintenance.

By providing administrative control over your fleet of Canon devices eManage allows you to:

- Submit meter reads (Bulk or Individually) and view history
- Order maintenance supplies and check status of orders (toner, inclusive contracts)
- Place and check status of service requests
- Manage user profiles
- Identify, validate and review device installations by location
- Retrieve important account information

## Financial Designated Accounts Website

Reconciling and reporting on your accounts has never been easier. Through a designated accounts website available to Canon Financial Services' priority services customers, you can review your account information and manipulate data reporting to fit your needs. Using the Designated Accounts Website you will be able to view, print, sort, and download invoices and invoice information in a variety of file formats. A section in the website offers you the ability to access your invoice information in a MS Excel-friendly invoice file format. This format allows you to manipulate content online to filter some invoicing information: General invoice/address information, itemized billing detail, equipment schedule, and copy aggregate usage detail.

In addition, you can access your invoice and payment history at the click of a button. You will always know where your checks are applied. By clicking on the invoice number, you can display the full invoice.

Electronic invoice payment is also available through electronic funds transfer (ACH).

Canon

# 6. Return and Restocking Policy

Except in the case of a Lease Schedule containing a $1.00 purchase option, each Schedule shall automatically renew on a month to month basis at the same Payment amount and frequency unless Customer, at least sixty (60) days before the end of the scheduled term or any renewal term, either (i) exercises the purchase option in accordance with the terms hereof, or (ii) sends to Canon Financial Services (CFS) written notice that Customer does not want to renew the Schedule and at the end of such term returns the respective Equipment as provided below. CFS may cancel the automatic renewal terms by, at least sixty (60) days before the end of any term, sending Customer written notice that CFS does not want the respective Schedule to renew. Unless a Schedule automatically renews or Customer purchases the Equipment as provided in this Agreement, Customer shall at the termination of the respective Schedule, return the Equipment at its sole cost and expense in good operating condition, ordinary wear and tear resulting from proper use excepted, to a location specified by CFS. If, for any reason, Customer shall fail to return any Equipment subject to a Lease Schedule or a Rental Schedule to CFS, as provided in this Agreement, by the last day of the applicable term, Customer shall pay to CFS upon demand, one billing period's Payment (as specified in the applicable Schedule), for each billing period, or portion thereof that such delivery is delayed.

If you wish to return supplies, you can call the toll free number located on your Canon equipment to reach a Customer Service Representative who will facilitate the return process. We will pick up over shipped or defective supplies at no cost to Customer. Additionally, when Customer upgrades equipment, we will pick up any leftover toner at no cost to Customer. We will assess other restocking fees on a case-by-case basis based on factors including, but not limited to, reason, type, and location. Our supply department pre-approves all billable actions before we issue a Return Merchandise Authorization (RMA).

# 7. Invoicing Process

Billing is comprised of two components: Equipment and Maintenance.

**Equipment Billing**

If you elect to utilize the lease option, equipment billing will be provided by Canon U.S.A.'s wholly owned leasing company, Canon Financial Services, Inc. (CFS). CFS generates and mails monthly invoices with 10-day lead-time. Payments are due on the 1st, 10th, or 20th of the month, depending on the date of contract commencement and contract type. We offer invoices based on individual contracts or all contracts together, detailing them on one invoice.

**Maintenance Billing**

We strive to provide billing statements that are rich in information yet easy to understand. We can accommodate most types of billing requests including, but not limited to: summary or detailed billing, mid-month and personalized billing dates, and custom formatting. Our invoices are prepared in MS Excel, which can easily be imported into SAP and/or PeopleSoft. We will work with you to ensure that the invoice format is compatible with your accounts payable process. All invoice payments are due within 30 days of receipt. CFS can also accommodate maintenance billing if required.

**Customizations**

When leasing through CFS you will have online access to extensive invoice/account reporting capabilities. Invoicing information is available via an MS Excel – friendly file format. This format allows you to manipulate columns and/or other stored invoicing information: General invoice/address information, itemized charge detail, equipment schedule, and copy/aggregate usage detail. Individual invoice processing is available with the following features:

- Print Invoice: allows you to view or print one invoice at a time
- Sort/Print Invoices: allows you to choose a combination of sort options
- Download Invoice: allows you to export file to ASCII or spreadsheet formats
- Electronically Pay Invoices: apply online to make a recurring monthly transfer or a one-time transfer electronically

For general leasing questions, you may also contact the CFS Customer Problem Management group at 1-800-220-0330 or cpmcustomercare@cfs.canon.com. You can reach them between the hours of 8:30 am and 8:30 pm EST.

NATIONAL IPA

## 8. Delivery Commitment

8. Describe efforts & delivery commitment

All lease and purchase charges quoted are inclusive of delivery and installation of all Canon brand equipment. We will deliver all equipment hardware within Fifteen (15) business days from receipt of appropriately signed and executed order document, barring any circumstances outside of our control, such as national backorder. We make every reasonable attempt to meet your requested delivery dates/times. However, because we may be subject, from time to time, to manufacturer production or shipping delays (or both), we may allocate distribution among all of our customers. Unfortunately, at times, this affects the delivery of requested quantities.

Lead times for some products and services, including third-party software solutions and our Managed Print Services offering, are determined by a mutually approved statement of work and formal project plan developed during the discovery phase of the project.

Canon
CANON SOLUTIONS AMERICA

## 9. Customer Service

### a. Customer Service Commitment

Our Customer Service Department focuses on resolving account management-related issues. Our Customer Service Representatives will act as liaisons between you and the departments that support you nationwide, including Accounting, Supply Sales, Service, and Dispatch. The relationship between these departments ensures that you will receive a timely and accurate response in order to support your needs.

### b. Customer Support

You may call the toll free number to reach a Customer Service Representative who will:

- Answer general inquiries and issues
- Handle billing questions and rebilling needs
- Correct address and account information
- Order supplies needed for contract fulfillment
- Resolve a service issue
- Handle meter read issues

Our Customer Support Call Centers are located throughout the United States and we utilize one number that routes calls using a dial-based format, such as 1 for Service, 2 for Supplies. Call Centers operate between the hours of 8:30am to 8:00pm EST, Monday through Friday, excluding our recognized holidays. *(See phone tree Exhibit 1: Canon Call Center by Call Type)*

The Customer Service Call Center will maintain an average speed of answer (ASA) of less than two (2) minutes. Our Dispatch Center will provide you with a confirmation number for reference to the service call placement. We understand that machine downtime can be harmful to your business, so we strive to exceed service call response time expectations. Generally, our basic service standards are as follows:

- Time between call placed and technician dispatched: Immediately
- Time between technician dispatched and technician responds to customer via phone: Less than one hour
- Average time between when customer placed call and technician arrival onsite: Four hours (U.S.)*
- Average time to service equipment: One hour on all equipment

** Our Managed Print Services program offers accelerated response times [illegible]*

NATIONAL IPA

## c. Dedicated Service Representative

If you have critical uptime or volume needs, we can also provide a contract for a dedicated technician to be on standby in order to meet your specific business requirements. This service offering is dependent upon your fleet size and ability to meet certain financial criteria. We provide a free of charge dedicated technician to companies meeting certain volume and fleet thresholds. If you do not meet the minimum contracted print/copy volumes to utilize a Dedicated Service Representative, you may elect to pay for this service at then-current labor rates as determined by our service department. A scope of work will be determined based on customer need.

The Dedicated Service Representative currently plays an integral role in achieving customer satisfaction for The County of DuPage. At the price points included in Attachment B - Specifications and Pricing Workbook (refer to 48-month rental), The County of DuPage qualifies for a Dedicated Service Representative.

The Dedicated Service Representative is responsible for the following:

- Monitoring all equipment on site
- Performing scheduled preventative maintenance calls on all products
- Handling meter readings to ensure accurate and timely billing
- Proactively replacing parts as needed to maintain optimal equipment uptime
- Working with customer's IT personnel to address any network issues
- This person has passed through a complete screening process and background check since they need to work in secured areas such as prisons and the County Courts
- Collecting all revenue from coin-op machines [illegible]
- Communication is a vital component of this position since the Dedicated Service Representative has to interface on-site every day

We will finalize this offer and the Dedicated Service Representative's role and responsibilities in a mutually acceptable scope of work.

## d. Customer Disputes

Our goal is to resolve all disputes to your complete satisfaction. As a Canon U.S.A. customer, we adhere to a strict escalation procedure in resolving all service related problems in a timely manner, ensuring that your equipment is running when you need it most. If you experience a problem or simply have a question, you can contact a Customer Service or Billing Representative, who will act as a liaison on your behalf between various departments nationwide to provide a resolution to any issue or concern.

Canon



Confidential

## e. Customer Service Program Metrics

Our service department conducts satisfaction surveys and follow-up inspections (Quality Assurance Checks) on a [illegible] basis with employees through a web-based survey and onsite visit to measure the effectiveness of service calls and our technician's performance. Our Help Desk also conducts customer satisfaction surveys after each service call to evaluate your satisfaction with our service. In addition, we track and measure our performance against the Key Performance Indicators (uptime, response time, mean time between service calls and first call fix rate etc.). We use this information to adjust and improve service standards and this will be discussed during Quarterly Business Reviews.

## f. Technical Support

### Complete Call Process

As part of our contracted service, all parts, labor, supplies and maintenance are included. It is our policy to perform all required preventative maintenance at every service visit. We guarantee that the immediate problem will be resolved and that we will identify and appropriately address any future problems. You can anticipate improved productivity through increased uptime on your copier equipment, improved Mean Copies Between Failures (MCBF) and overall customer satisfaction. In addition, our state-of-the-art computerized dispatch system can forecast and generate scheduled preventative maintenance service visits. We forecast visits on period of time and/or volume from the last service visit regardless of the reason. It is through the combination of our preventative maintenance policy/procedures and unique system capabilities, which ensures that all Canon serviced equipment meets or exceeds your performance expectations. Our Post-Sales Engineers and Pre-Sales Analysts will resolve application software and connectivity issues. When purchasing [illegible] to use with your Canon device we also offer use of our National Technology Solutions Center (NTSC) for access to vendor-trained software application experts to assist with third party and workflow solutions.

### Location and Hours of Technical Support Centers

We have over 130 Technical Support Centers covering almost every major metropolitan area within the United States, and continue to expand into areas where state, county governments, public agencies and educational institutions may benefit from working directly with a Canon U.S.A. sales subsidiary.

The standard service hours for each Technical Support Center are Monday through Friday, 8:00am to 5:00pm local time, excluding weekends and Canon recognized holidays. Service is available outside of these hours on a machine-by-machine and/or location-by-location basis.

*To locate, please see Exhibit [illegible] CUSA Technical Support Centers for a comprehensive list of all [illegible].*

NATIONAL IPA

# 10. Warranty

10. Warranty
[illegible]
[illegible]

Warranty provisions and programs are specific to the products and services delivered under the contract. An example has been included in *Exhibit [illegible]: Example Warranty Statement*.

# 11. Service Call Request Procedures

11. [illegible] Service Call Request Procedures

There are multiple options for placing a service call. You may place a service call by:

- Calling the toll free number located directly on their Canon equipment
- Placing a request online at http://[illegible]
- Logging onto their [illegible] account

We log your call into our Oracle database and ADS dispatching system. Our system selects the appropriate technician based on skill set and geography and sends a text message to the technician's cell phone. The text message includes the contact information, the history of the last five service visits, as well as the guaranteed time we must respond.

Initially our service technician will attempt to troubleshoot and resolve the technical issue with you over the phone. We will immediately dispatch a service technician to your location if on-site service is necessary. When the call is complete, the technician closes the call with the pertinent information (i.e. meter reading, parts consumed, etc.) and the system time stamps the closure.

# 12. New Product Notification Process

12. [illegible]

Canon will [illegible] new product information as posted on Canon U.S.A.'s website at the time of release. In addition, [illegible]

Canon

NATIONAL IPA

## 13. Help Desk Solutions

13 [illegible]

Our Help Desk Call Center covers a wide spectrum of hardware, software, network connectivity, application and workflow issues. As a standard service with all active Maintenance Agreements we provide intelligent level 1 phone triage and intelligent troubleshooting for challenging scenarios. You may contact the Help Desk by calling 1.800.355.1555 from 8:30am to 8:00pm EST Monday through Friday, excluding our recognized holidays.

The Help Desk number is the same number for both the Managed Print Services offering and Multifunctional Devices. We handle supplies fulfillment and service through one number, whether you are calling about printers, copiers, scanners or fax machines. We move callers using a dial-based menu such as 1 for Service, 2 for Supplies. Once the caller has selected, for example, service, the call taker will ticket the call and forward it to the appropriate handler: Service for a break fix issue, Training for a training related issue, Solutions Help Desk for Systems Solutions calls, Hardware Tech support desk or to the Managed Print Services Customer Desk for stand alone print devices.

In addition, we have a Specialized Services Help Desk. The National Technology Solutions Center (NTSC) Help Desk provides all support, maintenance and supply inclusive services provided by our standard Help Desk. The Specialized Services Help Desk has extended hours from Monday through Friday 8:30am to 8:30pm EST, excluding our recognized holidays, and includes direct access to vendor-trained application experts for third party enabling solutions and knowledge of workflow needs specific to different industries. A dedicated toll-free phone number may be utilized when contacting us for this service.

Help Desk services are available outside of the hours listed above. We contract for this service on a machine-by-machine and/or location-by-location basis as requested.

Canon
CANON SOLUTIONS AMERICA

NATIONAL IPA

# 14. Green/Sustainability Program

14. Describe offeror's green/sustainability program, include [illegible] EPEAT [illegible]

## Green/Sustainability Policies/Products and Certifications

Canon is a 2013 and 2014 Energy Star Partner of the Year for its outstanding commitment to reducing greenhouse gas emissions and excellence in energy-efficient product design. Canon has long been a champion for environmental sustainability. Canon is dedicated to protecting and preserving valuable environmental resources. To meet this commitment, it has put in place one of the world's largest Environmental Management Systems and has earned ISO 14001 Certification. In each stage of the product life cycle (produce, use, and recycle) Canon assesses the amount of $CO_2$ emitted and strives to reduce it. Canon actively works to conserve energy and resources and reduce hazardous substances. Notably in 1990, Canon became one of the first companies to collect and recycle used copier toner cartridges. With the cooperation of our customers, Canon has collected more than 260,000 tons of toner cartridges around the world. Canon's sustainability accomplishments include:

- Voluntary partnering with the EPA for more than 20 years
  - Designing over 800 products that meet ENERGY STAR standards
  - 2013 ENERGY STAR Partner of the Year Recipient (2013 and 2014) – only office equipment company to achieve this distinction both years
- Achieving and maintaining ISO 14001 certification
  - Over 700 Canon companies and facilities are ISO 14001 certified (largest in world)
- Running a closed-loop recycling program to create new cartridges from recycled materials
- Using plant-based and recycled plastics in our consumer products
  - The imageRUNNER uses 100% recycled plastics and bio-based plastics [illegible]

## Responsible Recycling (R2) Certification

Canon Virginia, Inc. (CVI) is the first original equipment manufacturer (OEM) to achieve Responsible Recycling Practices for Electronics Recyclers (R2) certification. This certification is a result of an independent audit of CVI's facilities in Newport News, VA, confirming that its facilities meet the R2 Standard, a comprehensive set of best management practices governing the environmental, health, safety and security aspects of the electronics recycling industry. This certification, covering the Canon facilities in Virginia responsible for the testing, refurbishment and repair of returned copiers, printers and cartridges, is one example of Canon's dedication to maintaining sound environmental practices.

*[illegible]*

Canon

## EPEAT® Matrix

[illegible] U.S.A., Inc. became one of the first electronic [illegible] manufacturers with qualifying products in the [illegible] equipment category of EPEAT®, a global registry for [illegible] electronics. Canon has 82 registered EPEAT® multifunctional device, fax and printer models, including the imageRUNNER ADVANCE [illegible] and [illegible] PRO, which have obtained EPEAT® Gold rating, the highest level of registration. Meeting EPEAT's registration criteria have helped to eliminate greenhouse gas emissions equivalent to [illegible] million U.S. vehicles' annual impact, avoid more than [illegible] metric tons of hazardous waste and reduce solid waste by nearly [illegible] metric tons – equivalent to nearly [illegible] U.S. households' annual waste.

| Product Type | EPEAT Gold | EPEAT Silver | EPEAT Bronze | Unregistered |
|---|---|---|---|---|
| Copier | | | | |
| MFD | [illegible] | [illegible] | [illegible] | |
| MFD | [illegible] | [illegible] | [illegible] | |
| MFD | | [illegible] | [illegible] | |
| MFD | | [illegible] | [illegible] | |
| MFD | | [illegible] | [illegible] | |
| MFD | | [illegible] | [illegible] | |
| MFD | | [illegible] | [illegible] | |
| MFD | | [illegible] | [illegible] | |
| MFD | | [illegible] | [illegible] | |
| MFD | | [illegible] | [illegible] | |
| MFD | | | [illegible] | |
| Facsimile | | | [illegible] | |
| Facsimile | | | [illegible] | |
| Other - Printer | [illegible] | [illegible] | [illegible] | |
| Other - Printer | [illegible] | [illegible] | [illegible] | |
| Other - Printer | | [illegible] | [illegible] | |
| Other - Printer | | [illegible] | | |
| Other - Printer | | [illegible] | | |
| Other - Printer | | [illegible] | | |
| Other - Printer | | [illegible] | | |
| Other - Printer | | [illegible] | | |
| Other - Printer | | [illegible] | | |

[illegible]

NATIONAL IPA

# 15. Security Levels

*15. Describe how offeror will maintain a variety of security levels (network, device, employee, document etc.). Discuss if this proposal has been tested and if it is currently utilized in a production environment.*

Canon's security capabilities fall into three main areas: standard device security, network and print protection, and data overwrite protection. The following options will offer you advanced data protection. Some of these options come standard on our new imageRUNNER ADVANCE devices, where others are options available at an additional cost.

## Security Features

| Feature | Active | End of Term | Comments |
|---|---|---|---|
| Initialize Data/Settings Function | | • • | This hard disk format feature performs a one pass overwrite of customer data on the hard disk drive (i.e. image data, settings, address book, MEAP applications, job history, mailbox data, etc). While this function can be executed at any time, the deletion of device settings, MEAP applications, etc. is not practical for daily application. |
| HDD Erase Kit | • • | • • | Actively overwrites image data on the hard disk drive as part of routine job processing tasks. Administrators can set three levels of overwrite protection including: overwrite once with null data, overwrite once with random data, or overwrite three time with random data. When utilized in conjunction with the "Initialize Data/Settings" function, the kit enables enhanced overwrite protection for end of lease situations (i.e. Initialize Data/Settings function will overwrite up to three times with random data). |
| HDD Encryption Kit | • • | | Encrypts the data on the hard disk drive with either 256 bit AES encryption or 168 bit 3DES encryption, depending on the device model, rendering the data unreadable. |
| Removable HDD Kit | • • | | Enables the standard internal HDD to be mounted externally so it can be secured by the customer. Typically, this option is employed in very secure environments (DoD, intelligence community, DoE, government contractors, etc.) where the HDD from end user computers are removed and locked in a vault at the end of every business day. This option enables customers to address the imageRUNNER HDD in the same fashion. |
| HDD Replacement | | • • | Provides users with removal and replacement of the hard disk drive. Includes reinstallation of system software so the device is returned to operational status. Original hard disk is provided to the customer for either storage or destruction in accordance with their specific security policies. This process is a fee-based service and can be initiated by contacting your Branch Service Manager. This service will be conducted by our Service Organization. |

Canon
CANON SOLUTIONS AMERICA

NATIONAL IPA

# 16. Additional Agreements

**Reference to the Agreement**

Notwithstanding any provision of this agreement to the contrary, the use of a Customer provided Purchase Order shall be for the Customer's administrative convenience only, and any terms and conditions on said Purchase Order which conflict with, vary from, or supplement the terms contained in an executed Contract between Canon Solutions America, Inc. and the Customer, shall be deemed null and void.

**Venue**

By submitting this response, for The County of DuPage only, we have agreed that the venue for all disputes, arising out of the solicitation process, including but not limited to judicial review of any protest decision, will be exclusively in the circuit court for the Eighteenth Judicial Circuit in DuPage, Illinois and that Illinois law will control. For all other Customers purchasing or leasing cooperatively off this agreement, disputes that may result between the Customer and Supplier are to be resolved in accord with the law and venue rules of the State of purchase.

**Fiscal Funding Out Clause**

When municipalities are allowed by their state or local laws to cancel an equipment lease obligation if the Municipality's legislative body or funding authority elects not to appropriate funding for a new fiscal year the Leases and Service Agreements resulting for this agreement allows for termination due to fiscal funding, provided the Customer can: 1) Provide proof that funding was requested; 2) Provide proof funding was denied; And 3) that no similar service will be provided by another vendor for a period of one (1) year.

Canon

CANON SOLUTIONS AMERICA

# 16. Additional Agreements

(continued)

**End of Lease Option**

Except in the case of a Lease Schedule containing a $1.00 purchase option, each Schedule shall automatically renew on a month to month basis at the same Payment amount and frequency unless Customer, at least sixty (60) days before the end of the scheduled term or any renewal term, either:

(i) exercises the purchase option in accordance with the terms hereof, or

(ii) sends to CFS written notice that Customer does not want to renew the Schedule and at the end of such term returns the respective Equipment as provided below.

CFS may cancel the automatic renewal term by, at least sixty (60) days before the end of any term, sending Customer written notice that CFS does not want the respective Schedule to renew. Unless a Schedule automatically renews or Customer purchases the Equipment as provided in this Agreement, Customer shall, at the termination of the respective Schedule, return the Equipment in good operating condition, ordinary wear and tear resulting from proper use excepted, to a location specified by CFS. If for any reason Customer shall fail to return any Equipment subject to a Lease Schedule or a Rental Schedule to CFS as provided in this Agreement by the last day of the applicable term, Customer shall pay to CFS upon demand one billing period's Payment (as specified in the applicable Schedule) for each.

**Products not offered on the National IPA website (Open Market)**

Canon Solutions America's intent is to offer the majority of our Canon and Alliance products, software and services within the published pricing list. There will always be items that are not listed on the National IPA website. These items will be known as "open market items." These Open Market items can include but are not be limited to: products, software, services subscription services, trade-ins, etc. Open Market items are subject to best available discounting that would be given to governmental customer following our national cooperative contract process.

NATIONAL IPA

# 16. Additional Agreements

(continued)

**Replacement of Canon Branded Equipment**

Notwithstanding any provision of this agreement and specifically for units not placed at the County of DuPage, Canon Solutions America warrants the Canon Brand equipment it supplies will be free from defects in material and workmanship for ninety (90) days from the date of delivery. In addition, after such ninety (90) day period, Canon Solutions America will maintain such equipment in good operating order per manufacturer's specifications provided subject to normal use.

Within five (5) years for purchase or the term of the lease, of original installation of any newly installed Canon brand equipment covered by this Agreement, Canon Solutions America will at Customer's written request, replace such equipment with a like unit if Customer meets the following three conditions:

1. The equipment is continuously and exclusively serviced by Canon Solutions America from and including the date of original installation;
2. Customer fulfills all terms of this Agreement;
3. Before requesting a replacement unit, Customer gives Canon Solutions America the opportunity to cure any service problems which Customer may have with the equipment.

In the event that an item of equipment is inoperable for a period in excess of sixteen (16) consecutive business hours, Canon Solutions America will supply a loaner unit until the machine is restored to good working order.

Canon

# 16. Additional Agreements

(continued)

**Technical On-site Response Time**

**Response time for Fleets with Dedicated On-Site Technicians (including The County of DuPage):** We will commit to a fleet average response of two (2) hours, over four fixed quarterly intervals per year. Response time shall be calculated from the time the Customer call is placed with Canon Solutions America's dispatch department, until the time the technician arrives at the individual location. Response times are calculated between 8:30am and 5:00pm, Monday through Friday, excluding Canon Solutions America's recognized holidays. For the individual location which has multiple machines and active service calls, the technician's arrival shall stop the response time calculation for all open service calls at that location.

**Response Time for Public Agencies**

Canon Solutions America will commit to a fleet average response of four (4) hours, over four fixed quarterly intervals per year. Response time shall be calculated from the time the customer call is placed with Canon Solutions America's Dispatch department, until the time the Technician arrives at the individual location. Response times are calculated between 8:30am and 5:00pm, Monday through Friday, excluding Canon Solutions America's recognized holidays. For the individual location which has multiple machines and active service calls, the Technician's arrival shall stop the response time calculation for all open service calls at that location.

NATIONAL IPA

## 16. Additional Agreements

(continued)

**The County of DuPage Solicitation #13-065 Referenced Sections**

Although not responded to specifically in Canon Solutions America's response to The County of DuPage, Illinois, Solicitation #13-065, Submittal Requirements Specific to Evaluation Criteria, Required Forms and Exhibits, which constitute the required response, we have read, understand and agree to the remaining sections in their entirety, except as previously noted in the Exceptions to Request for Proposal Language, submitted on April 19th, 2013, and understand that said sections will be referenced in an eventual agreement resulting from this solicitation:

- Section 1 – Project Information
- Section 2 – Instructions to Offerors

  (We require the right of assignment to Canon Financial Services, a wholly owned affiliate of Canon U.S.A., to handle finance and billing on our behalf)

  Section 3 – General Conditions
- Section 4 – Special Conditions

  (We require the right of assignment to Canon Financial Services, a wholly owned affiliate of Canon U.S.A., to handle finance and billing on our behalf)

  Section 5 – Insurance Requirements

  (We will endeavor to notify the County of DuPage of any changes within thirty (30) days of receiving such notice from our insurer)

  Section 6 – Scope of Work and Specifications

**Ancillary Form Agreements**

From time to time, the attached agreements are used in conjunction with this agreement for administrative purposes and to provide additional contract terms. Please see Exhibit [illegible], Ancillary Form Agreements:

Canon

| Section Name | Page | Section | Verbiage | Response | Accepted |
|---|---|---|---|---|---|
| SECTION 3 – GENERAL CONDITIONS | 7 | INDEMNITY | The Contractor shall, at all times, to the extent permitted by law fully indemnify, hold harmless, and defend the County and its officers, agents, and employees from and against any and all claims and demands, actions, causes of action, and cost and fees of any character whatsoever made by anyone whatsoever on account of or in any way growing out of the performance of this contract by the Contractor and its employees or because of any act or omission neglect or misconduct of the Contractor, its employees and agents or its subcontractors including, but not limited to, any claims that may be made by the employees themselves for injuries to their person or property or otherwise, and any claims that may be made by the employees themselves or by the Illinois Department of Labor for the Contractor's violation of the Illinois Prevailing Wage Act (820 ILCS 130/1 et seq.)<br><br>Such indemnity shall not be limited by reason of the enumeration of any insurance coverage or bond herein provided.<br><br>Nothing contained herein shall be construed as prohibiting the County, its officers, agents, or its employees, from defending through the selection and use of their own agents, attorneys and experts, any claims, actions or suits brought against them. The Contractor shall likewise be liable for the cost, fees and expenses incurred in the County's or the Contractor's defense of any such claims, actions, or suits.<br><br>The Contractor shall be responsible for any damages incurred as a result of its errors, omissions or negligent acts and for any losses or costs to repair or remedy construction as a result of its errors, omissions or negligent acts.<br><br>The County does not waive its defenses or immunities under the Local Government and Governmental Employees Tort Immunity Act 745 ILCS 10/1 et seq. by reason of indemnification or insurance. | **Previously agreed to in existing Agreement**<br><br>To the fullest extent permitted by law, Contractor, its successors, assigns and guarantors, shall pay, defend, indemnify and hold harmless the County of DuPage, its agents, representatives, officers, directors, officials and employees from and against all third party allegations, demands, proceedings, suits, actions, claims, including claims of US patent or copyright infringement by Canon brand equipment, damages, losses, expenses, including but not limited to, attorney fees, court costs, and the cost of appellate proceedings, and all claim adjusting and handling expense, related to, arising from or out of or resulting from any negligent actions, acts, errors, mistakes or omissions caused in whole or part by Contractor relating to work, services and/or products provided in the performance of this Contract, including but not limited to, any Subcontractor or anyone directly or indirectly employed by any of them or anyone for whose acts any of them may be liable and any injury or damages claimed by any of Contractor's and Subcontractor's employees. In all instances requiring indemnification Contractor shall receive prompt notification, receive reasonable assistance from County at Contractor's expense for the defense of any such actions. | Yes |
| SECTION 3 – GENERAL CONDITIONS | 7 | PATENTS | Contractor undertakes and agrees to defend at Contractor's own expense, all suits, actions, or proceedings in which the County of DuPage, its Officers, agents or employees are made defendants for actual or alleged infringement of any U.S. or foreign letters patent resulting from the use or sale of the items purchased hereunder. Contractor shall inform the County of DuPage whenever infringement will result from Contractor's adherence to specifications supplied by the County of DuPage or by an authorized County representative. Contractor further agrees to pay and discharge any and all judgments or decrees, which may be rendered in any such suit, action or proceedings against the County of DuPage, its Officers, agents or employees therein. | **Previously agreed to in existing Agreement**<br><br>Contractor undertakes and agrees to defend at Contractor's own expense all third party suits, actions, or proceedings in which the County of DuPage, its Officers, agents or employees are made defendants for actual or alleged infringement of any U.S. or foreign letters patent resulting from the use or sale of the Canon brand items purchased hereunder. Contractor shall inform the County of DuPage whenever infringement will result from Contractor's adherence to specifications supplied by the County of DuPage or by an authorized County representative. Indemnification shall only be for Contractor's negligence. Contractor further agrees to pay and discharge any and all judgments or decrees, which may be rendered in any such suit, action or proceedings against the County of DuPage, its Officers, agents or employees therein. In all instances requiring indemnification Contractor shall receive prompt notification, received reasonable assistance from County at Contractor's expense for the defense of any such actions. | Yes |
| SECTION 3 – GENERAL CONDITIONS | 8 | PAYMENT | Original invoices must be presented for payment in accordance with instructions contained on the Purchase Order including reference to Purchase Order number and submitted to the correct address for processing. The County shall pay all invoices pursuant to 50 ILCS 505 "Local Government Prompt Payment Act". Invoices containing charges for work subject to the Illinois Prevailing Wage Act (820 ILCS 130/) are required to be accompanied by the applicable Certified Transcript of Payroll form(s) for acceptance. Payment will not be made on invoices submitted later than six-months (180 days) after delivery of goods and any statute of limitations to the contrary is hereby waived. | **Previously agreed to in existing Agreement**<br><br>Canon Solutions America, Inc. will agree to this provision provided delay in invoicing is not caused by customer. | |



Confidential CUSA_0016103

| Section Name | Page | Section | Verbiage | Response | Accepted |
|---|---|---|---|---|---|
| SECTION 3 – GENERAL CONDITIONS | 9 | TERMINATION, CANCELLATION AND DAMAGES | If the County terminates this Contract because of the Contractor's breach or default, the County shall have the right to purchase items or services elsewhere and to charge the Contractor with any additional cost incurred, including but not limited to the cost of cover, incidental and consequential damages and the cost of re-soliciting. The County may offset these additional costs against any sums otherwise due to the Contractor under this solicitation or any unrelated contract. | **Previously agreed to in existing Agreement**<br><br>The County will allow a 10 day cure period following notice unless otherwise specified in the notice. If non-compliance creates a special need such that 10 days is not, in the sole opinion of the County, reasonable, the cure period will be reduced or eliminated. If the County determines that a longer cure period will not interfere with its needs and interests, a longer period may be allowed.<br><br>All terminations by the County for breach shall require a material default by Contractor as reasonably determined by County. Contractor shall only be liable for direct cost incurred in the purchase of replacement items or services elsewhere. In no event shall Contractor be liable for any indirect or consequential damages under any theory of law.<br><br>Incidental and consequential damages, as used herein, shall mean the cost incurred in the purchase of replacement items or services elsewhere. | Yes |
| SECTION 3 – GENERAL CONDITIONS | 9 | TERMINATION, CANCELLATION AND DAMAGES | If the County of DuPage fails to appropriate funds to enable continued payment of multi-year Contracts the County may cancel, without termination charges provided Contractor received at least thirty (30) days prior written notice of termination. | **Previously agreed to in existing Agreement**<br><br>Canon Solutions America, Inc., allows for termination due to fiscal funding, provide the Customer can: 1) Provide proof that funding was requested 2) Provide proof funding was denied 3) And that no similar service will be provided by another vendor for a period of 1 year. | Yes |
| Section 4 Special Conditions | 11 | QUANTITIES | The County of DuPage reserves the right to increase or decrease the quantities shown herein at any time during the life of the contract to correspond to the actual needs of the County of DuPage. All quantities shown are ESTIMATES ONLY and are the anticipated volume for a one-year period. | **Previously agreed to in existing Agreement**<br><br>CSA will lock in our net price for the term of the contract. Additions will be based on remaining term of contract and CSA we will provide a lease rate factor to be utilized to calculate the payment for that remaining term. If customer wishing to cancel any existing equipment or accessories, Customer shall be responsible for any remaining payments and the return of the cancelled items. | Yes |
| SECTION 6 - SCOPE OF WORK AND SPECIFICATIONS | 16 | PARTS AND SUPPLIES | Maintenance and service shall consist of all parts (including drums, rollers, circuit boards, etc.) necessary to service and repair machines. The Contractor shall stock parts on County premises to assure 98% equipment "up-time". The County will assess civil penalties against the Contractor for failure to meet promised "up-time" commitments. The County shall provide a secure location for parts storage. | **Previously agreed to in existing Agreement**<br><br>CSA will commit to a fleet average uptime of 96% over the 4 fixed quarterly intervals per year. | Yes |
| SECTION 6 - SCOPE OF WORK AND SPECIFICATIONS | 19 | TECHNICAL SUPPORT/MAINTENANCE REQUIREMENTS | The successful Contractor shall provide a dedicated, on site, full-time (Monday through Friday, 8:00 a.m. to 4:30 p.m.) service technician or technicians as may be required at peak activity periods, trained and qualified by the equipment manufacturer on the equipment installed. The County shall provide the service technician Internet and County email access, in addition to adequate work and storage space. Response times for copiers located on the County Complex are expected to be within two business hours of request. If it appears that response cannot be met within a maximum of four business hours, additional technicians should be sent to the County. Due to security factors, secured locations and other factors the County reserves the right to request that the contractor not "rotate" several service technicians in and out of the County. If the dedicated technician is not busy with County service requests, the awarded Contractor may schedule additional calls for the technician in the immediate area of the County complex. Once a County service request is made, the technician must then respond within the previously defined time frame.<br><br>The service technician shall be responsible for taking meter readings on the last day of each quarter at each copier site. In the event that meter readings are retrieved through the network, the Service Technician must personally inspect each unit a minimum of once-per-quarter. If the room where the copier is located is not accessible at the time of the reading, then a verbal reading will be relayed to the Contractor. It is the dedicated technician's responsibility to notify the County Buyer when a machine is not accessible. The County shall be given a copy of these meter readings along with detailed service reports on each copier placed, as stated in "Reporting Requirements for DuPage County", so as to aid in monitoring individual copier performance. | **Previously agreed to in existing Agreement**<br><br>Dedicated service technician should be dependent on fleet size. | Yes |



Confidential CUSA_0016104

| Section Name | Page | Section | Language | Response | Compliant |
| --- | --- | --- | --- | --- | --- |
| Exhibit A | [illegible] | [illegible] National Cooperative Contract | [illegible] | Previously Agreed to in Existing Agreement<br>[illegible] | |
| Exhibit A | [illegible] | 3.1 Corporate Commitment | [illegible] | Previously Agreed to in Existing Agreement<br>[illegible] | [illegible] |
| Exhibit A | [illegible] | 3.2 Pricing Commitment | [illegible] | Previously Agreed to in Existing Agreement<br>[illegible] | Yes |

# B. Price




Canon
CANON SOLUTIONS AMERICA

1. Submit a price proposal as requested in Attachment B – Specification and Pricing Worksheet.

# 1. Price Proposal

*Please see Response Forms, Attachment B – Specification and Pricing Worksheet.*

2. Describe how future products will be priced as they may become available or added.

# 2. Future Product Pricing

Pricing of Successor Products. Pricing for any successor Products which added to the pricing pages will be negotiated at prices consistent with the prices of Products already covered by this Agreement for discontinued Products having comparable features and functions.

3. State any early payment discounts offered.

# 3. Early Payment Discounts

We have provided pricing that reflects all available pricing discounts and promotions in response to The County of Dupage / NIPA Solicitation #17-065. The pricing in Attachment A does not require any minimum purchase requirements which allows for the maximum purchasing flexibility. This pricing is limited to the domestic United States.

4. Indicate if payment will be accepted via credit card. If so, may credit card payments be made online?

# 4. Credit Card Payment(s)

Canon Financial Services, Inc. (CFS), Canon U.S.A.'s allied national leasing company, accepts Check, ACH, EDI, Visa, MasterCard, and American Express for payment.

Canon

PRINT DEVICE SPECIFICATIONS

Specifications below signify minimum product specifications and is not inclusive of all product features and functionality.
Optional applications or accessories are part of the specification. If the Model cannot achieve the optional specification, you must annotate in the "Does not Meet" area.
INSTRUCTIONS:
1. Review Specifications for each device type.
2. Enter up to 3 models that meet or exceed the specifications that you propose for each device type in the GREEN cells below.
3. In instances where a proposed model is deficient to any of the listed requirements, you must enter the deficiency of your proposed device in the cell directly below the proposed device.

**Monochrome**

| Specification | Device Type | Segment 1 | Segment 2 | Segment 3 | Segment 4 | Segment 5 | Segment 6 | Segment 7 | Segment 8 | Segment 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | CONVENIENCE / DEPARTMENTAL | | | | | | PRODUCTION | | |
| | | BW 1-20 PPM | BW 21-30 PPM | BW 31-40 PPM | BW 41-[illegible] PPM | BW [illegible] PPM | BW [illegible] PPM | BW 110-124 PPM | BW 125-134 PPM | BW [illegible] PPM |
| Overview | Technology | Digital | Digital | Digital | Digital | Digital | Digital | Digital | Digital | Digital |
| | Energy Efficient | Energy Star Efficient | Energy Star Efficient | Energy Star Efficient | Energy Star Efficient | Energy Star Efficient | Energy Star Efficient | | | |
| | Copy | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| | Color | No | No | No | No | No | No | No | No | No |
| | Copier | Must be MFD | Must be MFD | Must be MFD | Must be MFD | Must be MFD | Must be MFD | Yes | Yes | Yes |
| | Printer | Must be MFD | Must be MFD | Must be MFD | Must be MFD | Must be MFD | Must be MFD | Yes | Yes | Yes |
| | Print Technology | Laser | Laser | Laser | Laser | Laser | Laser | Laser | Laser | Laser |
| | Fax | Optional | Included | Included | Optional | Optional | Optional | | | |
| | Scan Level 1 (Authentication, [illegible] Integration) | Not Required | Optional | Optional | Optional | Optional | Optional | | | |
| | Scan Level 2 ([illegible]) | Optional | Optional | Optional | Optional | Optional | Optional | | | |
| | Scan Level 3 (Scan to folder or email using LDAP) | [illegible] | Required | Required | Required | Required | Required | | | |
| | Production [illegible] Solution | | | | | | | Optional | Optional | Optional |
| | Application Integration | | | | | | | | | |
| | [illegible] | Required | Required | Required | Required | Required | Required | Required | Required | Required |
| | Toner Type | Cartridge | Cartridge | Cartridge | Cartridge | Cartridge | Cartridge | Cartridge | Cartridge | Cartridge |
| | Maximum Media Weight | up to 28lbs | up to 32lbs | up to 50lbs | up to 110lbs | up to 110lbs | up to 110lbs | 110 lbs | 110 lbs | 110 lbs |
| | Maximum Media Weight BY Pass | | | | | | | | | |
| | Maximum Media Input | 8.5x14 | 11x17 | 11x17 | 11x17 | 11x17 | 11x17 | 13x19 | 13x19 | 13x19 |
| | Minimum Media Output | 8.5x14 | 11x17 | 11x17 | 11x17 | 11x17 | 11x17 | 13x19 | 13x19 | 13x19 |
| Performance | Minimum B&W Copy Speed (ppm) (A/B/C) | BW 11/20/20 PPM | BW 25/30 PPM | BW 35/40 PPM | BW 45/55/65PPM | BW 75/85 PPM | BW 90/105PPM | BW 110 PPM | BW 125 PPM | BW 136 PPM |
| | Minimum B&W Print Speed (ppm) (A/B/C) | BW 11/20/20 PPM | BW 25/30 PPM | BW 35/40 PPM | BW 45/55/65PPM | BW 75/85 PPM | BW 90/105PPM | BW 110 PPM | BW 125 PPM | BW 136 PPM |
| | Minimum Color Copy Speed (ppm) | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Minimum Color Print Speed (ppm) | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Minimum Monthly Volume Capacity (Duty Cycle) | 50,000 | 100,000 | 120,000 | 166,000 | 250,000 | 250,000 | 1,000,000 | 2,000,000 | 2,000,000 |
| | Scan Resolution | 1200x600dpi | 1200x600dpi | 1200x600dpi | 1200x600dpi | 1200x600dpi | 1200x600dpi | 600x600dpi | 600x600dpi | 600x600dpi |
| | Color Scan | No | No | No | No | No | No | No | No | No |
| | Auto Duplex | Required | Required | Required | Required | Required | Required | Required | Required | Required |
| | Min Duplex Speed | 50% of ppm (+/-) | 50% of ppm (+/-) | 50% of ppm (+/-) | 50% of ppm (+/-) | 50% of ppm (+/-) | 50% of ppm (+/-) | 50% of ppm (+/-) | 50% of ppm (+/-) | 50% of ppm (+/-) |
| Hardware / Options | Image Server Memory | 256 MB | 512MB RAM 10G HD | 512MB RAM 10G HD | 1GB RAM 40G HD | 1GB RAM 160G HD | 1GB RAM 160G HD | 1GB RAM 80G HD | 1GB RAM 80G HD | 1GB RAM 80G HD |
| | Standard Paper Capacity | [illegible] sheets | 1200 sheets | 1600 sheets | 2000 sheets | 4000 sheets | 4000 sheets | 6000 sheets | 6000 sheets | 6000 sheets |
| | Paper Trays | Standard + Bypass | Standard 2+ Bypass | Standard 4+ Bypass | Standard 4+ Bypass | Standard 4+ Bypass | Standard 4+ Bypass | Standard 4+ Bypass | Standard 4+ Bypass | Standard 4+ Bypass |
| | Offset Stacking | No | Yes | No | No | No | No | Yes | Yes | Yes |
| | Automatic Document Feeder | 30 | 50 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| | Binder - General | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| | Binder - Perfect Binding + Saddle Stitch | No | No | No | No | No | No | Optional | Optional | Optional |
| | Collation Type | No/Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| | Edit Documents in Print Queue | No | No | No | No | No | No | Yes | Yes | Yes |
| | PMS Color Matching | No | No | No | No | Yes | No | No | Yes | No |
| | Cover Insertion | No | No | No | No | No | Optional | Yes | Yes | Yes |
| | Finisher | No/Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| | Hole Punch | No | Yes | No | No | Yes | Yes | Yes | Yes | Yes |
| | Stacker | No/Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| | Stapler | No/Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| | Booklet Stitcher | No | No | No | No | No | No | No | Yes | No |
| | Supports [illegible] - recycled paper | No | Yes | No | No | No | No | Yes | Yes | Yes |
| | Trimming | No | No | No | No | No | No | Yes | Yes | Yes |
| | Color Controller | No | No | No | No | No | No | No | No | No |
| Vendor Proposed Models | A. Supplier Model Number | imageRUNNER 1025IF | imageRUNNER ADVANCE 4225 | imageRUNNER ADVANCE 4235 | imageRUNNER ADVANCE 4251 | imageRUNNER ADVANCE 6275 | imageRUNNER ADVANCE 6265 | VarioPrint DP110 | | |
| | Does this model meet the above minimum specifications? If not, please explain any discrepancies. | | | | | | | Meets the [illegible] | | |
| | B. Supplier Model Number | imageRUNNER 2020 | imageRUNNER 2318 | imageRUNNER ADVANCE 4[illegible] | imageRUNNER ADVANCE [illegible] | imageRUNNER ADVANCE [illegible] | imageRUNNER ADVANCE [illegible] | | VarioPrint DP[illegible] | |
| | Does this model meet the above minimum specifications? If not, please explain any discrepancies. | | | | | | | | Meets the [illegible] | |
| | C. Supplier Model Number | imageRUNNER 2525 | | | imageRUNNER ADVANCE 4[illegible] | | | | | VarioPrint DP[illegible] |
| | Does this model meet the above minimum specifications? If not, please explain any discrepancies. | CopyCo | | | | | | | | Meets the [illegible] |

**Color**

| Specification | Device Type | Segment 1 | Segment 2 | Segment 3 | Segment 4 | Segment 5 | Segment 6 |
|---|---|---|---|---|---|---|---|
| | | CONVENIENCE / DEPARTMENTAL | | | | | PRODUCTION |
| | | Color 11-20 PPM | Color 21-30 PPM | Color 31-40 PPM | Color 41-60 PPM | Color [illegible] PPM | Color [illegible] PPM |
| Overview | Technology | Digital | Digital | Digital | Digital | Digital | Digital |
| | Energy Efficient | Energy Star Efficient | Energy Star Efficient | Energy Star Efficient | Energy Star Efficient | Energy Star Efficient | |
| | Copy | Yes | Yes | Yes | Yes | Yes | Yes |
| | Color | Yes | Yes | Yes | Yes | Yes | Yes |
| | Copier | Must be MFD | Must be MFD | Must be MFD | Must be MFD | Yes | Yes |
| | Printer | Must be MFD | Must be MFD | Must be MFD | Must be MFD | Yes | Yes |
| | Print Technology | Laser | Laser | Laser | Laser | Laser | Color laser electrophotographic |
| | Fax | Optional | Optional | Optional | Optional | Optional | |
| | Scan Level 1 (Authentication, [illegible] Integration) | Optional | Optional | Optional | Optional | Optional | Available as an option |
| | Scan Level 2 ([illegible]) | Optional | Optional | Optional | Optional | Optional | |
| | Scan Level 3 (Scan to folder or email using LDAP) | Required | Required | Required | Required | Required | Optional |
| | Production [illegible] Solution | | | | | | |
| | Application Integration | | | | | | |
| | [illegible] | Required | Required | Required | Required | Required | Required |
| | Toner Type | Cartridge | Cartridge | Cartridge | Cartridge | Cartridge | Cartridge |
| | Maximum Media Weight | up to 90lbs | up to 90lbs | up to 110lbs | up to 110lbs | 140 lbs | 110 lbs |
| | Maximum Media Weight BY Pass | up to 110lbs | up to 110lbs | up to 140lbs | up to 140lbs | | |
| | Maximum Media Input | 8 1/2 x 14 | 12x18 | 12x18 | 12x18 | 12x18 | 13x19 |
| | Minimum Media Output | 8 1/2 x 14 | 12x18 | 12x18 | 12x18 | 12x18 | 13x19 |
| Performance | Minimum B&W Copy Speed (ppm) (A/B/C) | 9/15 | 25/30 | 35/40 | 45/55/60 | 70 | 60/70 |
| | Minimum B&W Print Speed (ppm) (A/B/C) | 9/15 | 25/30 | 35/40 | 45/55/60 | 70 | 60/70 |
| | Minimum Color Copy Speed (ppm) | 9/15 | 25/30 | 35/40 | 45/55/60 | 70 | 60/70 |
| | Minimum Color Print Speed (ppm) | 9/15 | 25/30 | 35/40 | 45/55/60 | 70 | 60/70 |
| | Minimum Monthly Volume Capacity (Duty Cycle) | 90,000 | 100,000 | 166,000 | 200,000 | 300,000 | 300,000 |
| | Scan Resolution | 600x600dpi | 600x600dpi | 600x600dpi | 600x600dpi | 600x600dpi | 600x600dpi |
| | Color Scan | No | No | No | No | Yes | Yes |
| | Auto Duplex | Required | Required | Required | Required | Required | Required |
| | Min Duplex Speed | 50% of ppm (+/-) | 50% of ppm (+/-) | 50% of ppm (+/-) | 50% of ppm (+/-) | 50% of ppm (+/-) | 50% of ppm (+/-) |
| Hardware / Options | Image Server Memory | 1G RAM 8G HD | 1G RAM 10G HD | 1GB RAM 80G HD | 1GB RAM 160G HD | 1GB RAM 160G HD | 1GB RAM and HD |
| | Standard Paper Capacity | 1000 sheets | 1000 sheets | 600 sheets | 4000 sheets | 4000 sheets | 4000 sheets |
| | Paper Trays | Standard 2+ Bypass | Standard 2+ Bypass | Standard 4+ Bypass | Standard 4+ Bypass | Standard 4+ Bypass | Standard 4+ Bypass |
| | Offset Stacking | No | No | Yes | No | No | Yes |
| | Automatic Document Feeder | 50 | 50 | 50 | 100 | 100 | 100 |
| | Binder - General | Yes | Yes | Yes | Yes | Yes | Yes |
| | Binder - Perfect Binding + Saddle Stitch | No | No | No | No | Optional | Optional |
| | Collation Type | Yes | Yes | Yes | Yes | Yes | Yes |
| | Edit Documents in Print Queue | No | No | No | No | Yes | Yes |
| | PMS Color Matching | No | No | No | No | Yes | Yes |
| | Cover Insertion | No | No | No | No | Yes | Yes |
| | Finisher | Yes | Yes | Yes | Yes | Yes | Yes |
| | Hole Punch | No | No | No | No | Yes | Yes |
| | Stacker | Yes | Yes | Yes | Yes | Yes | Yes |
| | Stapler | Yes | Yes | Yes | Yes | Yes | Yes |
| | Booklet Stitcher | No | No | No | No | Yes | Yes |
| | Supports [illegible] - recycled paper | No | No | No | No | Yes | No |
| | Trimming | No | No | No | No | Yes | Yes |
| | Color Controller | No | No | No | No | Yes | Yes |
| Vendor Proposed Models | A. Supplier Model Number | imageRUNNER C1030 | imageRUNNER ADVANCE C2225 | imageRUNNER ADVANCE C5235 | imageRUNNER ADVANCE C5250 | imageRUNNER ADVANCE C7270 | imagePRESS C650 |
| | Does this model meet the above minimum specifications? If not, please explain any discrepancies. | | | | | | |
| | B. Supplier Model Number | imageRUNNER ADVANCE C[illegible] | imageRUNNER ADVANCE C2230 | imageRUNNER ADVANCE C[illegible] | imageRUNNER ADVANCE C[illegible] | | imagePRESS C[illegible] |
| | Does this model meet the above minimum specifications? If not, please explain any discrepancies. | | | | | | |
| | C. Supplier Model Number | | | | imageRUNNER ADVANCE C5[illegible] | | |
| | Does this model meet the above minimum specifications? If not, please explain any discrepancies. | | | | Meets [illegible] | | |

Confidential CUSA_0016109

Confidential

[illegible] 2012

**Monochrome**

| Segment | COPIER | FEEDER | FINISHER | PAPER DRAWER | PAPER BANK/DECK | CABINET | HOLE PUNCH | SADDLE STITCH FINISHER | NETWORK Printer | FAX OPTION | SCANNING LEVEL I | SCANNING LEVEL II | COIN BOX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seg 1a | Table Top | Included | | Optional | | Optional | | | Included | Optional | | | |
| Seg 1b | Table Top | Included | Optional | Optional | | Included | | | Included | Optional | | | |
| Seg 1C Color Opt | Table Top | | | | | Included | | | | | | | Included |
| Seg 2a | Table Top | Included | Included | Optional | | Included | | | Included | Included | Optional | Included | |
| Seg 2b | Table Top | Included | Included | Optional | | | | | Included | Included | Optional | Included | |
| Seg 3a | Table Top | Included | Included | Included | Optional | | | | Included | Included | Optional | Included | |
| Seg 3b | Table Top | Included | Included | Included | Optional | | | | Included | Included | Optional | Included | |
| Seg 4a | Table Top | Included | Included | Included | Optional | | Optional | | Included | Optional | Optional | Included | |
| Seg 4b | Console | Included | Included | Console | Optional | | Optional | | Included | Optional | Optional | Included | |
| Seg 4c | Console | Included | Included | Console | Optional | | Optional | | Included | Optional | Optional | Included | |
| Seg 5a | Console | Included | Included | Console | Optional | | Included | Optional | Included | Optional | Optional | Included | |
| Seg 5b | Console | Included | Included | Console | Optional | | Included | Optional | Included | | Optional | Included | |
| Seg 6a | Console | Included | Included | Console | Optional | | Included | Optional | Included | | Optional | Included | |
| Seg [illegible] | Console | Included | Included | Console | Optional | | Included | Optional | Included | | Optional | Included | |

**Color**

| Segment | COPIER | FEEDER | FINISHER | PAPER DRAWER | PAPER BANK/DECK | CABINET | HOLE PUNCH | SADDLE STITCH FINISHER | NETWORK Printer | FAX OPTION | SCANNING LEVEL I | SCANNING LEVEL II | COIN BOX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seg 1a | Table Top | Included | Included | Optional | | Included | Optional | | Included | Optional | Optional | Included | |
| Seg 1b | Table Top | Included | Included | Optional | | Included | Optional | | Included | Optional | Optional | Included | |
| Seg 2a | Table Top | Included | Included | Optional | | Included | Optional | | Included | Optional | Optional | Included | |
| Seg 2b | Table Top | Included | Included | Optional | | Included | Optional | | Included | Optional | Optional | Included | |
| Seg 3a | Table Top | Included | Included | Included | Optional | | Optional | | Included | Optional | Optional | Included | |
| Seg 3b | Table Top | Included | Included | Included | Optional | | Optional | | Included | Optional | Optional | Included | |
| Seg 4a | Table Top | Included | Included | Included | Optional | | Included | Optional | Included | Optional | Optional | Included | |
| Seg 4b | Table Top | Included | Included | Included | Optional | | Included | Optional | Included | Optional | Optional | Included | |
| Seg 4c | Table Top | Included | Included | Included | Optional | | Included | Optional | Included | Optional | Optional | Included | |
| Seg 5a | Table Top | Included | Included | Included | Optional | | Included | Optional | Included | Optional | Optional | Included | |

[illegible]USA_0018110

Confidential

Monochrome
Black & White

| | | | | | Pricing Format | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Product | | | | | CPC [illegible] Minimum Volume Based on [illegible] | | Purchase | | | | Lease | | | Service Program [illegible] | | |
| | | | | | | | | | | | | | | Service Base [illegible] | | |
| Category | [illegible] Segment | Minimum PPM | [illegible] | MINIMUM COPIES CHARGED PER MONTH PER UNIT | Base CPC | Overage CPC by Band ([illegible]) | MSRP | Minimum Disc off of MSRP | Installation and Delivery Charge | [illegible] | 36 Month FMV | 48 Month FMV | 60 Month FMV | Base Monthly Volume | Base Service Cost | Overage CPC by Band ([illegible]) |
| | Example | | ABC [illegible] | 12,000 | 0.0175 | [illegible] | $ [illegible] | 40% | 100 | 87,[illegible] | $ [illegible] | $ 111.[illegible] | $ 100.[illegible] | [illegible] | 64.30 | [illegible] |
| MFP | Seg 1a | 11 | imageRUNNER [illegible] | [illegible] | 0.0175 | [illegible] | $ [illegible] | 58% | | $ 1,600.00 | $ 40.51 | $ [illegible] | $ 31.17 | 1,900 | $ 26.00 | $ [illegible] |
| MFP | Seg 1b | 20 | imageRUNNER [illegible] | [illegible] | 0.0175 | [illegible] | $ [illegible] | 61% | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | 2,500 | $ 27.70 | $ [illegible] |
| MFP | Seg 1c Color-Obr | 30 | imageRUNNER [illegible] | 1,000 | 0.0175 | [illegible] | $ [illegible] | 60% | | $ 4,235.00 | $ 122.06 | $ [illegible] | $ [illegible] | 2,500 | $ 27.70 | $ [illegible] |
| MFP | Seg 2a | 35 | imageRUNNER ADVANCE [illegible] | [illegible] | 0.0175 | [illegible] | $ [illegible] | 58% | | $ [illegible] | $ 143.[illegible] | $ [illegible] | $ [illegible] | 4,000 | $ 30.00 | $ [illegible] |
| MFP | Seg 2b | 30 | imageRUNNER [illegible] | [illegible] | 0.0175 | [illegible] | $ [illegible] | 58% | | $ [illegible] | $ [illegible] | $ 112.40 | $ [illegible] | 5,000 | $ 44.90 | $ [illegible] |
| MFP | Seg 3a | 35 | imageRUNNER ADVANCE [illegible] | [illegible] | 0.0175 | [illegible] | $ [illegible] | 60% | | $ 5,[illegible] | $ 155.[illegible] | $ 127.04 | $ [illegible] | 7,000 | $ 60.50 | $ [illegible] |
| MFP | Seg 3b | 40 | imageRUNNER ADVANCE [illegible] | [illegible] | 0.0175 | [illegible] | $ [illegible] | [illegible] | | $ [illegible] | $ 163.[illegible] | $ 143.53 | $ 116.49 | 8,000 | $ 68.00 | $ [illegible] |
| MFP | Seg 4a | 40 | imageRUNNER ADVANCE [illegible] | [illegible] | 0.0175 | [illegible] | $ [illegible] | [illegible] | | $ [illegible] | $ 188.57 | $ 145.58 | $ [illegible] | 10,000 | $ 79.30 | $ [illegible] |
| MFP | Seg 4b | 50 | imageRUNNER ADVANCE [illegible] | [illegible] | 0.0175 | [illegible] | $ [illegible] | [illegible] | | $ [illegible] | $ [illegible] | $ 241.06 | $ [illegible] | 16,000 | $ 88.80 | $ [illegible] |
| MFP | Seg 4c | 65 | imageRUNNER ADVANCE [illegible] | [illegible] | 0.0175 | [illegible] | $ [illegible] | [illegible] | | $ [illegible] | $ [illegible] | $ 273.73 | $ 226.54 | 26,000 | $ 119.50 | $ [illegible] |
| MFP | Seg 5a | 75 | imageRUNNER ADVANCE [illegible] | [illegible] | 0.0175 | [illegible] | $ [illegible] | [illegible] | | $ [illegible] | $ [illegible] | $ [illegible] | $ 234.76 | 49,000 | $ 196.50 | $ [illegible] |
| MFP | Seg 5b | 85 | imageRUNNER ADVANCE [illegible] | [illegible] | 0.0175 | [illegible] | $ [illegible] | [illegible] | | $ [illegible] | $ [illegible] | $ 371.83 | $ [illegible] | 70,000 | $ 401.30 | $ [illegible] |
| MFP | Seg 6a | 90 | imageRUNNER ADVANCE [illegible] | [illegible] | 0.0175 | [illegible] | $ 90,837.21 | [illegible] | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | 100,000 | $ 590.00 | $ [illegible] |
| MFP | Seg 6b | 105 | imageRUNNER ADVANCE [illegible] | [illegible] | 0.0175 | [illegible] | $ [illegible] | [illegible] | | $ [illegible] | $ [illegible] | $ [illegible] | $ 374.34 | 125,000 | $ 687.50 | $ [illegible] |
| Production | Seg 7a | 110 | [illegible] | 175,000 | N/A | N/A | $ [illegible] | 52% | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | 175,000 | $ 735.00 | $ [illegible] |
| Production | Seg 7b | [illegible] | [illegible] | 225,000 | N/A | N/A | $ [illegible] | [illegible] | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | 225,000 | $ [illegible] | $ [illegible] |
| Production | Seg 7c | 150 | [illegible] | 325,000 | N/A | N/A | $ [illegible] | [illegible] | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | [illegible] | $ [illegible] | $ [illegible] |

Please complete the Product Matrix.
[illegible]
Do not duplicate the same Model in multiple Segments.
You are not required to have Pricing for all Categories. However, vendors providing a complete Program will receive a higher score for this category.
You are not required to have Models for all Segments. However, vendors providing a complete Product line will receive a higher score for this category.
You are not required to have Pricing Formats. However, vendors providing a complete Pricing will receive a higher score for this category.

[illegible]

[illegible]

[illegible]

Seg 1c Color-Obr [illegible]

CUSA_001811

Confidential

| Color | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pricing Format | | | | | | | | | | | | | |
| Product | | | | | CPC Lease w/ Minimum Volume Based on 3 Years | | | Purchase | | | | Lease | | | Service Program | | | |
| | | | | | | | | | | | | | | | Service Based on Color Output | | | |
| Category | Market Segment | Minimum PPM (Color) | Product Model | MINIMUM COPIES CHARGED PER MONTH PER UNIT (Based on Color Output) | Cost Per Copy (CPC Color) | Overage CPC by Band (Color) | Overage CPC by Band (B/W) | MSRP | Minimum Sale off of MSRP | Installation and Delivery Charge | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Base Monthly Volume (Based on Color Output) | Base Service Cost | Overage CPC by Band (Color) | Overage CPC by Band (B/W) |
| | Example | | ABC [illegible] | 10,000 | 0.0175 | 0.1 | 0.012 | 12,000 | 40% | 100 | 7500 | $ 275.00 | $ 75.00 | $ 100.00 | 5000 | 140.00 | 0.07 | 0.0075 |
| MFD | Seg 1a Color | 15 | [illegible] | 1,000 | 0.0775 | 0.20 | 0.0075 | $ 4,516.02 | 62% | | $ 1,640.61 | $ 59.58 | $ 44.13 | $ 35.35 | 1,000 | $ 142.00 | $ 0.1400 | $ 0.0102 |
| MFD | Seg 1b Color | 15 | [illegible] | 2,000 | 0.0775 | 0.15 | 0.0075 | $ 10,440.02 | 58% | | $ 4,384.60 | $ 130.45 | $ 107.75 | $ 87.50 | 2,000 | $ 184.00 | $ 0.0900 | $ 0.0100 |
| MFD | Seg 2a Color | 35 | [illegible] | 3,000 | 0.0775 | 0.38 | 0.0075 | $ 11,136.08 | 57% | | $ 4,592.69 | $ [illegible] | $ 117.84 | $ 95.46 | 3,000 | $ 270.00 | $ 0.0900 | $ 0.0100 |
| MFD | Seg 2b Color | 30 | [illegible] | 5,000 | 0.0775 | 0.38 | 0.0075 | $ 14,734.02 | 55% | | $ 6,538.92 | $ 197.38 | $ 162.78 | $ 132.27 | 5,000 | $ 365.00 | $ 0.0750 | $ 0.0134 |
| MFD | Seg 2c Color | 35 | [illegible] | 5,000 | 0.0775 | 0.38 | 0.0075 | $ 17,237.02 | 62% | | $ 6,597.81 | $ 139.30 | $ 190.29 | $ 153.38 | 8,000 | $ 539.00 | $ 0.0540 | $ 0.0075 |
| MFD | Seg 3a Color | 45 | [illegible] | 12,000 | 0.0775 | 0.35 | 0.0075 | $ 19,207.02 | 58% | | $ 8,067.82 | $ 251.87 | $ 205.05 | $ 163.21 | 10,000 | $ 590.00 | $ 0.0700 | $ 0.0075 |
| MFD | Seg 3b Color | 45 | [illegible] | 15,000 | 0.0775 | 0.35 | 0.0075 | $ 25,891.71 | 58% | | $ 11,816.80 | $ 320.81 | $ 275.59 | $ 221.35 | 15,000 | $ 750.00 | $ 0.0500 | $ 0.0077 |
| MFD | Seg 4a Color | 50 | [illegible] | 20,000 | 0.0775 | 0.38 | 0.0075 | $ 27,066.78 | 58% | | $ 11,734.84 | $ 331.50 | $ 289.47 | $ 242.88 | 20,000 | $ 1,000.00 | $ 0.0500 | $ 0.0077 |
| MFD | Seg 4b Color | 60 | [illegible] | 25,000 | 0.0775 | 0.38 | 0.0075 | $ 39,194.87 | 58% | | $ 16,896.61 | $ 488.75 | $ 374.67 | $ 306.75 | 25,000 | $ 1,175.00 | $ 0.0470 | $ 0.0076 |
| MFD | Seg 5a Color | 70 | [illegible] | 30,000 | 0.0775 | 0.38 | 0.0075 | $ 43,034.02 | 58% | | $ [illegible] | $ 575.65 | $ 423.75 | $ 344.39 | 30,000 | $ 1,410.00 | $ 0.0470 | $ 0.0076 |
| Production | Seg 1a Color | 50 | [illegible] | 50,000 | N/A | N/A | N/A | $ 244,421.00 | 52% | | $ 116,554.92 | $ 3,153.47 | $ 2,643.62 | $ 2,236.31 | 50,000 | $ 2,125.00 | $ 0.0350 | $ 0.0126 |
| Production | Seg 6a Color | 70 | [illegible] | 100,000 | N/A | N/A | N/A | $ 297,734.10 | 52% | | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | 100,000 | $ 4,620.00 | $ 0.0460 | $ 0.0126 |

Base is Color Only
Please complete the Pricing Matrix
[illegible]

[illegible]



CUSA_0016182

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Model | Pricing [illegible] | Minimum Line % of MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Base | Overage B/W | Overages Color |
| Options | | | | | | | | | | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | IR ADVANCE [illegible] Series | IMAGERUNNER ADVANCE [illegible] PRO BASE MODEL | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | IR ADVANCE [illegible] Series | IMAGERUNNER ADVANCE [illegible] PRO PRINTER MODEL | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Accessories | [illegible] DESK UNIT-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Accessories | [illegible] PAPER DECK-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Accessories | DOUBLE FEED DETECTION KIT-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Accessories | KEY SWITCH UNIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Accessories | COPY CARD READER ATTACHMENT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Accessories | COPY CARD READER-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Accessories | CANON CARD SET-A1 [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Accessories | CANON CARD SET-A2 [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Accessories | CANON CARD SET-A3 [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Accessories | CANON CARD SET-A4 [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Accessories | CANON CARD SET-A5 [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Accessories | CANON CARD SET-A6 [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Accessories | BRAILLE LABEL KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Accessories | COPY CONTROL INTERFACE KIT-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Accessories | UTILITY TRAY-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Accessories | COPY TRAY-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Accessories | [illegible] FEEDING ATTACHMENT KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Finishing | STAPLE FINISHER-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Finishing | BOOKLET FINISHER-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Finishing | [illegible] PUNCHER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Finishing | [illegible] PUNCHER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Finishing | COLOR [illegible] PUNCHER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Finishing | LOOSE LEAF [illegible] PUNCHER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Finishing | LOOSE LEAF [illegible] PUNCHER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Finishing | PRO [illegible] PUNCHER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Finishing | DOCUMENT INSERTION UNIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Finishing | PAPER FOLDING UNIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Finishing | CONVENIENCE STAPLER-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Print Controllers | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Print Controllers | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Print Controllers | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Print Controllers | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Print Controllers | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Print Controllers | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Print Controllers | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Connectivity Options | BARCODE PRINTING KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Connectivity Options | SUPER G3 FAX BOARD-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Connectivity Options | SUPER G3 2ND LINE FAX BOARD-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Connectivity Options | SUPER G3 [illegible] LINE FAX BOARD-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Connectivity Options | REMOTE FAX KIT-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Connectivity Options | SECURE WATERMARK-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Connectivity Options | WIRELESS LAN BOARD-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Connectivity Options | USB DEVICE PORT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Connectivity Options | MULTIMEDIA READER/WRITER-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Connectivity Options | DOCUMENT SCAN LOCK KIT-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Connectivity Options | REMOVABLE HDD KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Connectivity Options | [illegible] BOARD-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Connectivity Options | VOICE GUIDANCE KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Connectivity Options | VOICE OPERATION KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Connectivity Options | SECURE ERASE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Connectivity Options | SEQUENCE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Connectivity Options | SEQUENCE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Connectivity Options | SEQUENCE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] PRO | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential CUSA_0016113

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Model | Pricing [illegible] | Minimum [illegible] | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Base | Overage B/W | Overage Color |
| Options | | | | | | | | | | | | | |
| [illegible] | imageRUNNER ADVANCE C8085 PRO | Connectivity Options | PRODUCTIVITY PACKAGE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8085 PRO | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8085 PRO | Profiling and Calibration Tools | [illegible] PROFILER SOFTWARE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8085 PRO | Profiling and Calibration Tools | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8085 PRO | Profiling and Calibration Tools | EYE ONE [illegible] AUTOMATIC [illegible] READER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8085 PRO | Profiling and Calibration Tools | EYE ONE [illegible] AUTOMATIC [illegible] READER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8085 PRO | Profiling and Calibration Tools | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8085 PRO | Profiling and Calibration Tools | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8085 PRO | Profiling and Calibration Tools | [illegible] AUTOMATED [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8085 PRO | Profiling and Calibration Tools | [illegible] IMPLEMENTATION SERVICES [illegible] SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8085 PRO | Universal Send | UNIVERSAL SEND [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8085 PRO | Universal Send | UNIVERSAL SEND SECURITY FEATURE SET [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8085 PRO | Universal Send | UNIVERSAL SEND [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8085 PRO | Universal Send | UNIVERSAL SEND [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8085 PRO | Universal Send | UNIVERSAL SEND [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8085 PRO | imageWARE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8085 PRO | Toner Files | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8085 PRO | Mandatory Delivery & Implementation Services | [illegible] ADVANCE IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8085 PRO | Mandatory Delivery & Implementation Services | [illegible] ADVANCE EXTERNAL CONTROLLER PREMIUM IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8085 PRO | Mandatory Delivery & Implementation Services | UNIVERSAL SEND PROFESSIONAL [illegible] BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8085 PRO | Mandatory Delivery & Implementation Services | IMAGEWARE [illegible] IMPLEMENTATION SERVICES [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8085 PRO | Mandatory Delivery & Implementation Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8085 PRO | Mandatory Delivery & Implementation Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8085 PRO | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8085 PRO | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8085 PRO | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8085 PRO | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8085 PRO | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8085 PRO | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8085 PRO | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8085 PRO | In Plant Business Tools Program | IN-PLANT BUSINESS TOOLS [illegible] PROGRAM [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8085 PRO | Machine | IMAGERUNNER ADVANCE C8085 PRO [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Machine | IMAGERUNNER ADVANCE C8065 PRO [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Mandatory PRISMAsync Software | PRISMASYNC [illegible] LICENSE ACTIVATION KIT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Accessories | [illegible] ATTENTION LIGHT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Accessories | PAPER DECK [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Accessories | DOUBLE FEED DETECTION KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Accessories | [illegible] BOOKLET TRIMMER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Accessories | PROFESSIONAL PUNCHER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Accessories | [illegible] PUNCH [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Accessories | [illegible] PUNCH [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Accessories | [illegible] PUNCH [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Accessories | [illegible] PUNCH [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Accessories | HIGH CAPACITY [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Accessories | HIGH CAPACITY [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Accessories | DOCUMENT INSERTION UNIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Accessories | PAPER FOLDING UNIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Accessories | COPY TRAY [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Connectivity Options | REMOVABLE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Connectivity Options | PRISMASYNC [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Connectivity Options | PDF FOR PRISMASYNC [illegible] LICENSE [illegible] PRO | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Connectivity Options | PRISMASYNC [illegible] PRO [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Profiling and Calibration Tools | [illegible] PROFILER SOFTWARE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Profiling and Calibration Tools | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Profiling and Calibration Tools | EYE ONE [illegible] AUTOMATIC [illegible] READER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Profiling and Calibration Tools | EYE ONE [illegible] AUTOMATIC [illegible] READER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C8765 PRO/C8065 PRO | Profiling and Calibration Tools | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Model | Pricing Currently ... (Single Unit Purchase) | Minimum Line off of MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Base | Overage B/W | Overages Color |
| Options | | | | | | | | | | | | | |
| [illegible] | imageRUNNER ADVANCE C9700 PRO/C9065 PRO | Profiling and Calibration Tools | [illegible] | $1,500.00 | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9700 PRO/C9065 PRO | Profiling and Calibration Tools | [illegible] AUTOMATED SCANNING TABLE [illegible] | $[illegible] | 12% | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9700 PRO/C9065 PRO | Profiling and Calibration Tools | [illegible] SYSTEMS ANALYST | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9700 PRO/C9065 PRO | Power Filter | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9700 PRO/C9065 PRO | Installation, Delivery & Implementation Services | [illegible] SERVICES [illegible] | $[illegible] | 12% | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9700 PRO/C9065 PRO | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] POINT OF PURCHASE (POP) | $[illegible] | 12% | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9700 PRO/C9065 PRO | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] PURCHASE (POP) | $[illegible] | 12% | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9700 PRO/C9065 PRO | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] POINT OF PURCHASE (POP) | $[illegible] | 12% | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9700 PRO/C9065 PRO | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] POINT OF PURCHASE (POP) | $[illegible] | 12% | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9700 PRO/C9065 PRO | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] POINT OF PURCHASE (POP) | $[illegible] | 12% | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9700 PRO/C9065 PRO | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] POINT OF PURCHASE (POP) | $[illegible] | 12% | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9700 PRO/C9065 PRO | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] POINT OF PURCHASE (POP) | $[illegible] | 12% | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9700 PRO/C9065 PRO | In-Plant Business Tools | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Main Engine | IMAGERUNNER ADVANCE C9280 PRO SET | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Main Engine | IMAGERUNNER ADVANCE C9270 PRO SET | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Main Engine | IMAGERUNNER ADVANCE C9280 PRO PRINTER MODEL | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Main Engine | IMAGERUNNER ADVANCE C9270 PRO PRINTER MODEL | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Accessories | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Accessories | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Accessories | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Accessories | DOUBLE FEED DETECTION KIT [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Accessories | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Accessories | UTILITY TRAY [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Accessories | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Accessories | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Accessories | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Accessories | COPY CARD READER [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Accessories | CANON CARD SET-A [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Accessories | CANON CARD SET-A [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Accessories | CANON CARD SET-A [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Accessories | CANON CARD SET-A [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Accessories | CANON CARD SET-A [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Accessories | CANON CARD SET-A [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Accessories | BRAILLE LABEL KIT [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Accessories | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Accessories | COPY CONTROL INTERFACE KIT [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Accessories | [illegible] KEYBOARD STAND [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Accessories | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Finishing | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Finishing | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Finishing | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Finishing | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Finishing | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Finishing | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Finishing | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Finishing | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Finishing | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Finishing | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Finishing | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Finishing | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Finishing | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Finishing | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Finishing | DOCUMENT INSERTION UNIT [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Finishing | PAPER FOLDING UNIT [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Finishing | CONVENIENCE STAPLER [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Print Controllers | PCL PRINTER KIT [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Print Controllers | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Print Controllers | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Print Controllers | BARCODE PRINTING KIT [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Print Controllers | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Print Controllers | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Connectivity Options | INTERNATIONAL FAX [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Connectivity Options | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Connectivity Options | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Connectivity Options | SUPER G3 FAX BOARD [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Connectivity Options | SUPER G3 [illegible] FAX BOARD [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Connectivity Options | SUPER G3 [illegible] FAX BOARD [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Connectivity Options | REMOTE FAX KIT [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Connectivity Options | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Connectivity Options | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C9280/C9270 | Connectivity Options | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |

Confidential CUSA_0016115

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Model | Pricing Delivery & Comm per day [illegible] Single Unit [illegible] | Minimum Line off of MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Base | Overage B/W | Overages Color |
| Options | | | | | | | | | | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Connectivity Options | DOCUMENT SCAN LOCK KIT-B1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Connectivity Options | HDD DATA [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Connectivity Options | HDD [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Connectivity Options | VOICE GUIDANCE KIT-F1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Connectivity Options | VOICE OPERATION KIT-C2 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Connectivity Options | PRODUCTIVITY PACKAGE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Connectivity Options | [illegible] SUITE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Connectivity Options | REMOVABLE HDD KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Connectivity Options | GRAPHIC ARTS FEATURE SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Connectivity Options | REMOVABLE HDD KIT-[illegible] | [illegible] | #N/A | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Universal Send | UNIVERSAL SEND ADVANCED FEATURE SET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Universal Send | UNIVERSAL SEND SECURITY FEATURE SET-D1 ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Universal Send | UNIVERSAL SEND DIGITAL USER SIGNATURE KIT-C1 ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Profiling and Calibration Tools | [illegible] SOFTWARE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Profiling and Calibration Tools | [illegible] EYE ONE SPECTROPHOTOMETER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Profiling and Calibration Tools | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Profiling and Calibration Tools | EYE ONE ISIS AUTOMATED CHART READER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Profiling and Calibration Tools | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Profiling and Calibration Tools | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Profiling and Calibration Tools | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Profiling and Calibration Tools | [illegible] SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Delivery & Installation | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Delivery & Installation | [illegible] SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Delivery & Installation | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Delivery & Installation | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Delivery & Installation | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Delivery & Installation | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] PURCHASE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] PURCHASE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] PURCHASE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] PURCHASE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] PURCHASE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] PURCHASE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | System Hardware | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Main Engine | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Main Engine | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Main Engine | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Main Engine | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Accessories | UTILITY TRAY [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Accessories | [illegible] CONTROL PANEL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Accessories | KEY SWITCH UNIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Accessories | COPY CARD READER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Accessories | COPY CARD [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Accessories | CANON CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Accessories | CANON CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Accessories | CANON CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Accessories | CANON CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Accessories | CANON CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Accessories | CANON CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Accessories | COPY CONTROL INTERFACE KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Accessories | UNIVERSAL KEYBOARD STAND [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Finishing | COPY TRAY-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Finishing | STAPLE FINISHER-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Finishing | BOOKLET FINISHER-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Finishing | DOCUMENT INSERTION UNIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Finishing | DOCUMENT INSERTION/FOLDING UNIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Finishing | CONVENIENCE STAPLER-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C[illegible] | Print Controller | PCL PRINTER KIT-[illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential CUSA_0016116

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Name | Pricing (Quantity [illegible]) | Minimum Line [illegible] | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Base | Overage B/W | Overage Color |
| Options | | | | | | | | | | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Print Controllers | PS PRINTER KIT AE1 ELAN | $1,770.00 | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Print Controllers | PLAN DIRECT PRINT KIT [illegible] ELAN | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Print Controllers | BARCODE PRINTING KIT D1 ELAN | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Print Controllers | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Print Controllers | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Connectivity Options | REMOTE FAX KIT A1 ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Connectivity Options | USB DEVICE PORT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Connectivity Options | REMOTE OPERATORS SOFTWARE KIT [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Connectivity Options | PRODUCTIVITY PACKAGE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Universal Send | UNIVERSAL SEND ADVANCED FEATURE SET-F | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Universal Send | UNIVERSAL SEND SECURITY FEATURE SET [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Universal Send | UNIVERSAL SEND DIGITAL [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Profiling and Calibration Tools | [illegible] SOFTWARE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Profiling and Calibration Tools | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Profiling and Calibration Tools | EYE ONE [illegible] AUTOMATED CHART READER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Profiling and Calibration Tools | EYE ONE [illegible] AUTOMATED CHART READER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Profiling and Calibration Tools | [illegible] HARDCASE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Profiling and Calibration Tools | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Profiling and Calibration Tools | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Mandatory Delivery & Installation | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Mandatory Delivery & Installation | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Mandatory Delivery & Installation | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Mandatory Delivery & Installation | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Mandatory Delivery & Installation | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Mandatory Delivery & Installation | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Mandatory Delivery & Installation | [illegible] SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7270/C7260 | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7565 | Engine | IMAGERUNNER ADVANCE [illegible] MODEL | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | imageRUNNER ADVANCE C7565 | Engine | IMAGERUNNER ADVANCE [illegible] MODEL | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | imageRUNNER ADVANCE C7565 | Accessories | PAPER DECK UNIT A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7565 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7565 | Accessories | COPY TRAY [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7565 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7565 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7565 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7565 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7565 | Accessories | KEY SWITCH UNIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7565 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7565 | Accessories | COPY CONTROL INTERFACE KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7565 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7565 | Accessories | BRAILLE LABEL KIT F1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7565 | Accessories | COPY CARD READER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7565 | Accessories | COPY CARD [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7565 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE C7565 | Accessories | CANON [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential

CUSA_0016117

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Name | Pricing [illegible] MSRP | Minimum Line % off MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Base | Overage [illegible] | Charges Total |
| Options | | | | | | | | | | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CANON CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CANON CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CANON CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CANON CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | UNIVERSAL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | [illegible] READER ASSEMBLY [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Finishing | DOCUMENT INSERTION UNIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Finishing | DOCUMENT INSERTION/FOLDING UNIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Finishing | CONVENIENCE STAPLER-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Print Controllers | PCL PRINTER KIT-[illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Print Controllers | PS PRINTER KIT-[illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Print Controllers | ELAN DIRECT PRINT KIT FOR PDF/XPS-[illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Print Controllers | COLORPASS [illegible] PROFESSIONAL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Print Controllers | COLORPASS-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Print Controllers | ADDITIONAL MEMORY TYPE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Print Controllers | [illegible] OPTION MEMORY [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | ENCRYPTED SECURE PRINT [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | BARCODE PRINTING KIT-[illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | WEB ACCESS SOFTWARE [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | SUPER G3 FAX BOARD-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | SUPER G3 2ND [illegible] FAX BOARD-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | SUPER G3 3RD/4TH LINE FAX BOARD-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] PLAT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | HDD DATA ERASE KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | REMOVABLE HDD KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] BOARD-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | EXPANSION BUS-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | VOICE GUIDANCE KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | VOICE OPERATION KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | REMOTE OPERATOR'S SOFTWARE KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | SECURE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Profiling and Calibration Tools | [illegible] PROFILER SOFTWARE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Profiling and Calibration Tools | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Profiling and Calibration Tools | EYE-ONE [illegible] AUTOMATED CHART READER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Profiling and Calibration Tools | EYE-ONE [illegible] AUTOMATED CHART READER-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Profiling and Calibration Tools | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Profiling and Calibration Tools | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Profiling and Calibration Tools | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Profiling and Calibration Tools | [illegible] IMPLEMENTATION SERVICES BY [illegible] SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Universal Send | UNIVERSAL SEND ADVANCED [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Universal Send | UNIVERSAL SEND SECURITY FEATURE SET [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Universal Send | UNIVERSAL SEND DIGITAL USER SIGNATURE KIT [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Universal Send | UNIVERSAL SEND [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Universal Send | UNIVERSAL SEND [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Mandatory Delivery & Implementation Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Mandatory Delivery & Implementation Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Mandatory Delivery & Implementation Services | [illegible] IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Mandatory Delivery & Implementation Services | [illegible] ADVANCE EXTERNAL CONTROLLER [illegible] IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Mandatory Delivery & Implementation Services | UNIVERSAL SEND [illegible] SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Mandatory Delivery & Implementation Services | [illegible] IMPLEMENTATION SERVICE BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICE [illegible] BLOCK POINT OF PURCHASE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICE [illegible] BLOCK POINT OF PURCHASE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICE [illegible] BLOCK POINT OF PURCHASE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential CUSA_0016118

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Name | [illegible] | [illegible] | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Base | Overages B/W | Overages Color |
| Options | | | | | | | | | | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Main Units | IMAGERUNNER ADVANCE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | imageRUNNER ADVANCE [illegible] | ACCESSORIES | CABINET TYPE-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | ACCESSORIES | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | ACCESSORIES | [illegible] CASSETTE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | ACCESSORIES | [illegible] CASSETTE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | ACCESSORIES | [illegible] ATTACHMENT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | ACCESSORIES | [illegible] ATTACHMENT KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | ACCESSORIES | COPY TRAY-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | ACCESSORIES | UTILITY TRAY-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | ACCESSORIES | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | ACCESSORIES | KEY SWITCH UNIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | ACCESSORIES | COPY CARD READER ATTACHMENT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | ACCESSORIES | COPY CARD READER-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | ACCESSORIES | CANON CARD SET A1 [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | ACCESSORIES | CANON CARD SET A2 [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | ACCESSORIES | CANON CARD SET A3 [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | ACCESSORIES | CANON CARD SET A4 [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | ACCESSORIES | CANON CARD SET A5 [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | ACCESSORIES | CANON CARD SET A6 [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | ACCESSORIES | BRAILLE LABEL KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | ACCESSORIES | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | ACCESSORIES | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | ACCESSORIES | UNIVERSAL KEYBOARD [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | ACCESSORIES | CARD READER [illegible] FOR UNIVERSAL [illegible] AND STAND | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | CASSETTE LOADING KIT | [illegible] CASSETTE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | FINISHING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | FINISHING | INNER [illegible] FINISHER ADDITIONAL TRAY-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | FINISHING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | FINISHING | CONVENIENCE STAPLER-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | PRINT CONTROLLERS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | PRINT CONTROLLERS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | PRINT CONTROLLERS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | CONNECTIVITY OPTIONS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | CONNECTIVITY OPTIONS | ENCRYPTED [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | CONNECTIVITY OPTIONS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | CONNECTIVITY OPTIONS | WEB ACCESS SOFTWARE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | CONNECTIVITY OPTIONS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | CONNECTIVITY OPTIONS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | CONNECTIVITY OPTIONS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | CONNECTIVITY OPTIONS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | CONNECTIVITY OPTIONS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | CONNECTIVITY OPTIONS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | CONNECTIVITY OPTIONS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | CONNECTIVITY OPTIONS | DOCUMENT SCAN [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | CONNECTIVITY OPTIONS | HDD DATA ENCRYPTION AND MIRRORING KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | CONNECTIVITY OPTIONS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | CONNECTIVITY OPTIONS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | CONNECTIVITY OPTIONS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | CONNECTIVITY OPTIONS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | CONNECTIVITY OPTIONS | VOICE GUIDANCE KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | CONNECTIVITY OPTIONS | VOICE OPERATION KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | CONNECTIVITY OPTIONS | REMOTE OPERATOR'S SOFTWARE KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | CONNECTIVITY OPTIONS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | CONNECTIVITY OPTIONS | PRODUCTIVITY PACKAGE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | CONNECTIVITY OPTIONS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | CONNECTIVITY OPTIONS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | CONNECTIVITY OPTIONS | [illegible] SUITE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | CONNECTIVITY OPTIONS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | CONNECTIVITY OPTIONS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | CONNECTIVITY OPTIONS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | CONNECTIVITY OPTIONS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | CONNECTIVITY OPTIONS | GRAPHIC ARTS FEATURE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | UNIVERSAL SEND | UNIVERSAL SEND ADVANCED FEATURE SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | UNIVERSAL SEND | UNIVERSAL SEND [illegible] FEATURE SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | UNIVERSAL SEND | UNIVERSAL SEND [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | PROFILING and CALIBRATION TOOLS | [illegible] PROFILER SOFTWARE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | PROFILING and CALIBRATION TOOLS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | PROFILING and CALIBRATION TOOLS | EYE ONE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential CUSA_0016119

| Item Code | Sub Category | Sub Type | Product Model | Purchase: Pricing [illegible] | Maximum Line of [illegible] | Net Price | Lease: 36 Month FMV | 48 Month FMV | 60 Month FMV | Service: Volume | Base | Overage B/W | Overages Color |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Options | | | | | | | | | | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | PROFILING and CALIBRATION TOOLS | EYE-ONE IO'S AUTOMATED CHART READER - X3 | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | PROFILING and CALIBRATION TOOLS | IIPS HARDCASE | [illegible] | 12% | [illegible] | $1.71 | $1.41 | $1.1[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | PROFILING and CALIBRATION TOOLS | [illegible] | [illegible] | 33% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | PROFILING and CALIBRATION TOOLS | [illegible] SCANNING TABLE [illegible] | [illegible] | 22% | [illegible] | [illegible] | $44.77 | $38.[illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | PROFILING and CALIBRATION TOOLS | [illegible] SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | MANDATORY DELIVERY & IMPLEMENTATION SERVICES | INSTALL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | MANDATORY DELIVERY & IMPLEMENTATION SERVICES | INSTALL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | MANDATORY DELIVERY & IMPLEMENTATION SERVICES | MID VOLUME CONNECTIVITY [illegible] | [illegible] | [illegible] | [illegible] | $2.10 | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | MANDATORY DELIVERY & IMPLEMENTATION SERVICES | LOW VOLUME CONNECTIVITY UP TO [illegible] | [illegible] | [illegible] | [illegible] | $1.40 | $1.16 | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | MANDATORY DELIVERY & IMPLEMENTATION SERVICES | IR ADVANCE IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | MANDATORY DELIVERY & IMPLEMENTATION SERVICES | IR ADVANCE EXTERNAL CONTROLLER PREMIUM IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | MANDATORY DELIVERY & IMPLEMENTATION SERVICES | UNIVERSAL SEND PROFESSIONAL SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | SUBSCRIPTION SUPPORT SERVICES | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | SUBSCRIPTION SUPPORT SERVICES | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | SUBSCRIPTION SUPPORT SERVICES | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | SUBSCRIPTION SUPPORT SERVICES | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | SUBSCRIPTION SUPPORT SERVICES | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | SUBSCRIPTION SUPPORT SERVICES | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | SUBSCRIPTION SUPPORT SERVICES | SUBSCRIPTION SUPPORT SERVICES 1000 UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CABINET TYPE-[illegible] | $137.00 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | [illegible] CASSETTE [illegible] FOR CASSETTE [illegible] | $116.00 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | [illegible] | $116.00 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | [illegible] ATTACHMENT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | COPY TRAY-[illegible] | $47.00 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | UTILITY TRAY-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | [illegible] KEYBOARD [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | COPY CARD READER ATTACHMENT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | COPY CARD READER-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CANON CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CANON CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CANON CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CANON CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CANON CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CANON CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | ADF ACCESS HANDLE [illegible] | $140.00 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | BRAILLE LABEL KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | COPY CONTROL INTERFACE KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CONVENIENCE STAPLER-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | UNIVERSAL KEYBOARD STAND-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CARD READER ASSEMBLY FOR UNIVERSAL KEYBOARD STAND | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Finishing | [illegible] ADDITIONAL TRAY-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Finishing | [illegible] KIT SET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Print Controllers | [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | ENCRYPTED SECURE PRINT [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] ACCESS [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | SECURE WATERMARK [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | DOCUMENT SCAN LOCK KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] DATA ENCRYPTION [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | VOICE GUIDANCE KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | VOICE OPERATION KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | REMOTE [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Name | [illegible] | [illegible] | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Base | Overage B/W | Overage Color |
| Options | | | | | | | | | | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | SILEX WIRELESS BRIDGE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Profiling and Calibration Tools | [illegible] PROFILER SOFTWARE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Profiling and Calibration Tools | X-RITE EYE ONE SPECTROPHOTOMETER (USB) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Profiling and Calibration Tools | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Profiling and Calibration Tools | EYE ONE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Profiling and Calibration Tools | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Profiling and Calibration Tools | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Profiling and Calibration Tools | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Profiling and Calibration Tools | [illegible] SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Universal Send | UNIVERSAL SEND ADVANCED FEATURE SET-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Universal Send | UNIVERSAL SEND SECURITY FEATURE SET-[illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Universal Send | UNIVERSAL SEND DIGITAL USER SIGNATURE KIT-C1 ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Mandatory Delivery & Implementation Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Mandatory Delivery & Implementation Services | IR ADVANCE IMPLEMENTATION SERVICES BY [illegible] SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Mandatory Delivery & Implementation Services | UNIVERSAL SEND PROFESSIONAL [illegible] SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES 100 UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | PAPER DECK [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | [illegible] CASSETTE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | [illegible] CASSETTE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | ENVELOPE FEEDER ATTACHMENT-D1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | UTILITY TRAY-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | [illegible] KEYBOARD [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | BRAILLE LABEL KIT-F1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | [illegible] HANDLE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | COPY CARD READER ATTACHMENT-D2 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | COPY CARD READER-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CANON CARD SET-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CANON CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CANON CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CANON CARD SET [illegible] (201-300) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CANON CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CANON CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | COPY CONTROL [illegible] KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Cassette Locking Kit | IR ADVANCE CASSETTE LOCKING KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Finishing | [illegible] FINISHER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Finishing | [illegible] ADDITIONAL TRAY-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Finishing | [illegible] PUNCHER [illegible] FINISHER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Finishing | STAPLE FINISHER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Finishing | BOOKLET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | [illegible] | [illegible] DIRECT PRINT [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | BAR CODE PRINTING KIT-[illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | ENCRYPTED SECURE PRINT-[illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | WEB ACCESS SOFTWARE-[illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | REMOTE FAX KIT-A1 ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | HDD DATA ERASE KIT-[illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | HDD [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | HDD DATA ENCRYPTION & MIRRORING KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | VOICE GUIDANCE KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | VOICE OPERATION KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential CUSA_0016121

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Name | Pricing (Delivery & Rates per Requesting Unit, Single Unit Purchase) | Minimum Line % of MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Base | Overage B/W | Overages Color |
| Options | | | | | | | | | | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | REMOTE OPERATOR'S SOFTWARE KIT-B1 ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | [illegible] CERTIFICATION | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | HDD ERASE SCHEDULER-C1 ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Universal Send | UNIVERSAL SEND ADVANCED/SECURITY FEATURE SET & [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Universal Send | UNIVERSAL SEND ADVANCED FEATURE SET [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Universal Send | UNIVERSAL SEND SECURITY FEATURE SET-D1 ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Universal Send | UNIVERSAL SEND [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Mandatory Delivery & Installation | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Mandatory Delivery & Installation | LOW VOLUME CONNECTIVITY [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Implementation Services by Local Systems Analyst | [illegible] ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Implementation Services by Local Systems Analyst | UNIVERSAL SEND [illegible] SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Support Services | SUBSCRIPTION SUPPORT SERVICES [illegible] ENTERPRISE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | PLATEN COVER TYPE R | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | PAPER DECK UNIT-B3 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | [illegible] CASSETTE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | [illegible] CASSETTE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | ENVELOPE FEEDER ATTACHMENT-D1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | COPY CARD READER-F1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CANON CARD SET-A1 [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CANON CARD SET-A1 [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CANON CARD SET-A1 [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CANON CARD SET-A1 [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CANON CARD SET-A1 [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CANON CARD SET-A1 [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | BRAILLE LABEL KIT-F1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | [illegible] HANDLE-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | COPY CONTROL INTERFACE KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CONVENIENCE STAPLER-B1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | UNIVERSAL KEYBOARD STAND-F1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CARD READER ASSEMBLY FOR UNIVERSAL KEYBOARD STAND | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Cassette Locking Kit | [illegible] ADVANCE CASSETTE LOCKING KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Finishing | [illegible] PUNCHER-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Finishing | STAPLE FINISHER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Finishing | BOOKLET FINISHER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Print Controllers | PCL PRINTER KIT-[illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Print Controllers | PS PRINTER KIT-[illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Print Controllers | [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Print Controllers | ELAN DIRECT PRINT KIT [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Universal Send | UNIVERSAL SEND ADVANCED FEATURE SET-F1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Universal Send | UNIVERSAL SEND SECURITY FEATURE SET-D1 ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Universal Send | UNIVERSAL SEND DIGITAL USER SIGNATURE KIT-[illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | BARCODE PRINTING KIT-[illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | ENCRYPTED SECURE PRINT-[illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | WEB ACCESS SOFTWARE-[illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | SUPER G3 FAX BOARD-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | SUPER G3 2ND LINE FAX BOARD-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | SUPER G3 [illegible] FAX BOARD-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | IP FAX EXPANSION KIT-[illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | REMOTE FAX KIT-[illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | SECURE WATERMARK-[illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | [illegible] MEDIA READER/WRITER-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | ADDITIONAL MEMORY TYPE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | HDD MIRRORING KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | HDD DATA ENCRYPTION & MIRRORING KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | REMOVABLE HDD KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | HDD ERASE SCHEDULER-[illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Model | Pricing Currency (i.e. Canon per day maintenance, Single Unit Manufacturer) | Minimum Line Off of MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Price | Overage B/W | Overages Color |
| Options | | | | | | | | | | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | VOICE OPERATION KIT-C1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | REMOTE OPERATORS SOFTWARE KIT-E1 EUAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | SILEX WIRELESS BRIDGE SX-2500CG | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity | WEAP WEB CONNECT DAWN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | MiCard Plus | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Mandatory Delivery & Installation | MPS VOLUME CONNECTIVITY [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Mandatory Delivery & Installation | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Implementation Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Implementation Services | [illegible] SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Services | SUBSCRIPTION SUPPORT SERVICES 100 UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Services | SUBSCRIPTION SUPPORT SERVICES 1000 UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Machine | iR ADVANCE [illegible] PRINTER MODEL W/ PRINTER COVER [illegible] SET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | imageRUNNER ADVANCE [illegible] | Machine | iR ADVANCE [illegible] PRINTER MODEL W/ PRINTER COVER [illegible] SET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | imageRUNNER ADVANCE [illegible] | Machine | iR ADVANCE [illegible] PRINTER MODEL W/ PRINTER COVER [illegible] SET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | PAPER DECK UNIT-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | PAPER DECK UNIT-D1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | TAB FEEDING ATTACHMENT KIT-B1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | [illegible] CONTROL PANEL SET-E1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CANON CARD SET-A [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CANON CARD SET-A [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CANON CARD SET-A [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CANON CARD SET-A [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CANON CARD SET-A [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CANON CARD SET-A [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | COPY CONTROL INTERFACE KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | UNIVERSAL [illegible] STAND-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CARD READER [illegible] UNIVERSAL SEVEN AND STAND | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Finishing | DOCUMENT INSERTION UNIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Finishing | DOCUMENT INSERTION/FOLDING UNIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Finishing | COPY TRAY-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Finishing | CONVENIENCE STAPLER-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Print Controllers | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Print Controllers | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] ACCESS SOFTWARE-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | SUPER G3 FAX BOARD-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | SUPER G3 [illegible] FAX BOARD-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | SUPER G3 [illegible] LINE FAX BOARD-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] FAX KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | SECURE WATERMARK-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | USB DEVICE PORT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | MULTIMEDIA READER/WRITER-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | DOCUMENT SCAN LOCK KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] DATA ENCRYPTION AND MIRRORING KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | REMOVABLE HDD KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | REMOTE OPERATORS SOFTWARE KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | SILEX WIRELESS BRIDGE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | REMOVABLE HDD KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Universal Send | UNIVERSAL SEND ADVANCED FEATURE SET-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Universal Send | UNIVERSAL SEND SECURITY FEATURE SET-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Universal Send | UNIVERSAL SEND DIGITAL USER SIGNATURE KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential CUSA_0016123

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Model | Pricing [illegible] | Minimum Line [illegible] | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Base | Overage B/W | Overages Color |
| Options | | | | | | | | | | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Mandatory Delivery & Implementation Services | MID VOLUME CONNECTIVITY SYSTEM [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Mandatory Delivery & Implementation Services | IR ADVANCE IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Mandatory Delivery & Implementation Services | IR ADVANCE EXTERNAL CONTROLLER [illegible] IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Mandatory Delivery & Implementation Services | [illegible] SYSTEMS ANALYST | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | SUBSCRIPTION SUPPORT SERVICES | SUBSCRIPTION SUPPORT SERVICES [illegible] PURCHASE (POP) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | SUBSCRIPTION SUPPORT SERVICES | SUBSCRIPTION SUPPORT SERVICES [illegible] PURCHASE (POP) | [illegible] | 12% | [illegible] | $41.75 | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | SUBSCRIPTION SUPPORT SERVICES | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | SUBSCRIPTION SUPPORT SERVICES | SUBSCRIPTION SUPPORT SERVICES 100 UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | SUBSCRIPTION SUPPORT SERVICES | SUBSCRIPTION SUPPORT SERVICES 250 UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | SUBSCRIPTION SUPPORT SERVICES | SUBSCRIPTION SUPPORT SERVICES 500 UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | SUBSCRIPTION SUPPORT SERVICES | SUBSCRIPTION SUPPORT SERVICES 1000 UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Machine | IR ADVANCE 6255 PRINTER MODEL W/ PRINTER COVER BY SET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | 75,000 | [illegible] | [illegible] | [illegible] |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Machine | IR ADVANCE 6265 PRINTER MODEL W/ PRINTER COVER BY SET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | 75,000 | $807.00 | [illegible] | [illegible] |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Machine | IR ADVANCE 6275 PRINTER MODEL W/ PRINTER COVER BY SET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Accessories | PAPER DECK UNIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Accessories | POD DECK LITE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Accessories | PAPER FEEDING ATTACHMENT KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Accessories | UTILITY TRAY [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Accessories | COPY CARD READER ATTACHMENT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Accessories | CANON CARD SET-A1 (1-30) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Accessories | CANON CARD SET-A2 (31-100) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Accessories | CANON CARD SET-A3 (101-200) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | $5.84 | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Accessories | CANON CARD SET-A4 (201-300) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Accessories | CANON CARD SET-A5 (301-500) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Accessories | CANON CARD SET-A6 (501-1000) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Accessories | BRAILLE LABEL KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Accessories | ADF ACCESS HANDLE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Accessories | COPY CONTROL INTERFACE KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Accessories | UNIVERSAL KEYBOARD STAND [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Accessories | CARD READER ASSEMBLY FOR UNIVERSAL KEYBOARD STAND | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Finishing | BOOKLET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Finishing | PAPER FOLDING UNIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Finishing | PLASTIC COMB [illegible] PUNCH LTR-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Finishing | TWIN LOOP [illegible] HOLE PUNCH LTR-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Finishing | TWIN LOOP [illegible] HOLE PUNCH LTR-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Finishing | COLOR COIL [illegible] PUNCH LTR-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Finishing | VELO BIND 11 HOLE PUNCH LTR-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Finishing | LOOSE LEAF [illegible] HOLE PUNCH LTR-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Finishing | PRO CLICK [illegible] HOLE PUNCH LTR-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Finishing | LOOSE LEAF [illegible] HOLE PUNCH LTR-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Finishing | HIGH DURABILITY PLASTIC COMB 19 HOLE PUNCH LTR-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Finishing | DURABILITY [illegible] HOLE PUNCH [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Finishing | HIGH DURABILITY LOOSE LEAF 3 HOLE PUNCH LTR-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Finishing | CONVENIENCE STAPLER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Finishing | DOCUMENT INSERTION UNIT [illegible] FOR STAPLE FINISHER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Print Controllers | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Print Controllers | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Connectivity Options | SUPER G3 [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Connectivity Options | SUPER G3 [illegible] FAX BOARD [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Connectivity Options | REMOTE FAX KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Connectivity Options | USB DEVICE PORT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Connectivity Options | DOCUMENT SCAN LOCK KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Connectivity Options | HDD DATA ENCRYPTION AND MIRRORING KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE 6255/6265/6275 | Connectivity Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential CUSA_0016124

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Name | [illegible] | Minimum Discount off of MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Base | Overage B/W | Overages Color |
| Options | | | | | | | | | | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | REMOVABLE HDD KIT AC1 | $1,210.00 | 34% | $801.00 | $18.50 | $15.24 | $13.21 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | $290.00 | 29% | $230.00 | $4.50 | $2.11 | $3.42 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | $1,135.00 | 35% | $740.00 | $13.85 | $11.86 | $14.11 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | $640.00 | 33% | $412.00 | $11.94 | $9.18 | $7.44 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | $1,040.00 | 35% | $677.00 | $15.20 | $12.82 | $11.96 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] ELAN | $275.00 | 40% | $164.00 | $4.20 | $3.05 | $3.51 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | $160.00 | 22% | $125.00 | $4.10 | $2.14 | $2.16 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | $2,450.00 | 24% | $1,856.00 | $38.48 | $41.12 | $31.58 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | $1,100.00 | 25% | $825.00 | $20.15 | $16.38 | $15.12 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | $5,100.00 | 35% | $3,314.00 | $57.47 | $51.57 | $41.21 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | $1,510.00 | 47% | $817.00 | $18.20 | $11.70 | $12.46 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | INTEGRATED [illegible] SERVER-H1 | $2,205.00 | 32% | $1,844.50 | $46.55 | $42.85 | $31.48 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Universal Send | UNIVERSAL SEND ADVANCED FEATURE SET [illegible] | $416.00 | 28% | $300.00 | $18.42 | $9.06 | $7.52 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Universal Send | UNIVERSAL SEND SECURITY FEATURE SET-D1 ELAN | $846.00 | 25% | $631.00 | $17.20 | $14.46 | $10.97 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Universal Send | UNIVERSAL SEND DIGITAL USER SIGNATURE KIT-C1 ELAN | $1,310.00 | 42% | $575.00 | $16.50 | $12.47 | $10.94 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Device Filter | [illegible] | [illegible] | 34% | $525.00 | $17.10 | $14.78 | $11.40 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Mandatory Delivery & Implementation Services | HIGH VOLUME CONNECTIVITY [illegible] | $182.00 | 34% | $120.00 | $2.60 | $2.30 | $1.97 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Mandatory Delivery & Implementation Services | [illegible] ADVANCE IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | $540.00 | 33% | $363.00 | $21.21 | $17.48 | $14.13 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Mandatory Delivery & Implementation Services | [illegible] ADVANCE EXTERNAL CONTROLLER PREMIUM IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | $1,150.00 | 42% | $1,193.00 | $45.15 | $32.15 | $29.21 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Mandatory Delivery & Implementation Services | UNIVERSAL SEND PROFESSIONAL SERVICES BY LOCAL SYSTEMS ANALYST | $150.00 | 33% | $100.00 | $3.27 | $2.46 | $1.97 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Main Engines | IMAGERUNNER ADVANCE [illegible] | $9,250.00 | 45% | $5,250.00 | $91.12 | $66.74 | $55.56 | [illegible] | $21.85 | $0.0170 | $0.0000 |
| [illegible] | imageRUNNER ADVANCE [illegible] | Main Engines | IMAGERUNNER ADVANCE [illegible] | $4,500.00 | 34% | $3,051.00 | $52.50 | $47.55 | $37.50 | [illegible] | $19.00 | $0.0115 | $0.0000 |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | [illegible] | $1,250.00 | 11% | $750.00 | $7.90 | $5.88 | $4.81 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CABINET TYPE-[illegible] | $100.00 | 25% | $96.00 | $2.51 | $2.05 | $1.41 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CABINET TYPE-[illegible] | $320.00 | 45% | $214.00 | $3.14 | $6.58 | $4.71 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | [illegible] CASSETTE [illegible] FOR CASSETTE | $120.00 | 35% | $75.00 | $2.14 | $1.76 | $1.45 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | [illegible] | $190.00 | 45% | $105.00 | $1.50 | $1.51 | $1.08 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | COPY CARD READER-[illegible] | $135.00 | 34% | $107.00 | $2.30 | $2.66 | $1.65 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | COPY CARD READER ATTACHMENT-[illegible] | $46.00 | 45% | $31.00 | $1.51 | $1.06 | $0.69 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | [illegible] | $100.00 | 20% | $79.00 | $2.15 | $1.66 | $1.61 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CANON CARD SET-A1 [illegible] | $100.00 | 34% | $104.00 | $2.50 | $2.44 | $1.56 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CANON CARD SET-A1 [illegible] | $230.00 | 34% | $210.00 | $4.75 | $3.41 | $4.70 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CANON CARD SET-A1 [illegible] | $462.00 | 25% | $311.00 | $8.35 | $7.51 | $5.64 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CANON CARD SET-A1 [illegible] | $462.00 | 32% | $311.00 | $6.30 | $5.21 | $5.64 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CANON CARD SET-A1 [illegible] | $1,250.00 | 33% | $829.00 | $17.70 | $14.60 | $11.85 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | CANON CARD SET-A1 [illegible] | $2,182.00 | 34% | $1,224.00 | $46.20 | $35.12 | $29.53 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | [illegible] | $140.00 | 29% | $99.00 | $2.72 | $2.17 | $1.56 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | BRAILLE LABEL KIT-F1 | $35.00 | 32% | $25.00 | $0.60 | $0.46 | $0.37 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | [illegible] | $190.00 | 29% | $100.00 | $1.70 | $1.15 | $1.14 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | [illegible] | $60.00 | 32% | $44.00 | $1.15 | $1.10 | $0.64 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Accessories | COPY [illegible] | $50.00 | 32% | $36.00 | $1.35 | $0.85 | $0.65 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Finishing | [illegible] | $1,210.00 | [illegible] | $522.00 | $16.90 | $11.44 | $10.97 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Finishing | [illegible] | $290.00 | 41% | $174.00 | $4.10 | $4.16 | $3.40 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | SUPER G3 [illegible] | $725.00 | 41% | $413.00 | $8.51 | $7.20 | $6.95 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] ELAN | $185.00 | 42% | $90.00 | $2.15 | $2.08 | $1.88 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] | $470.00 | 11% | $331.00 | $6.90 | $5.15 | $4.41 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | BARCODE PRINTING KIT-D1 ELAN | $1,090.00 | 52% | $517.00 | $11.30 | $9.90 | $7.95 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] ELAN | $450.00 | 43% | $258.00 | $2.64 | $1.12 | $4.20 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] ELAN | $200.00 | 45% | $110.00 | $4.70 | $3.16 | $2.52 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] WATERMARK-D1 ELAN | $1,150.00 | 30% | $825.00 | $18.50 | $16.14 | $13.12 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] DATA ENCRYPTION [illegible] | $340.00 | 33% | $228.00 | [illegible] | $7.41 | $4.20 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | REMOTE OPERATOR'S SOFTWARE KIT-[illegible] ELAN | $315.00 | 45% | $173.00 | $4.55 | $3.88 | $3.02 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] CARD READER [illegible] | $150.00 | 45% | $83.00 | $2.51 | $2.47 | $1.82 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] WIRELESS [illegible] | $230.00 | 22% | $175.00 | $4.30 | $4.15 | $3.58 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Connectivity Options | [illegible] ELAN | $300.00 | 23% | $230.00 | $7.00 | $5.10 | $4.40 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Universal Send | UNIVERSAL SEND TRACE & SMOOTH PDF KIT-F1 ELAN | $460.00 | 31% | $315.00 | $8.30 | $7.45 | $5.82 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Universal Send | UNIVERSAL SEND SECURITY FEATURE SET-D1 ELAN | $846.00 | 32% | $571.00 | $17.50 | $14.33 | $10.85 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Universal Send | UNIVERSAL SEND DIGITAL USER SIGNATURE KIT-C1 ELAN | $1,310.00 | 39% | $800.00 | $18.00 | $16.17 | $10.64 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] POINT-OF-PURCHASE (POP) | [illegible] | 12% | $1,400.00 | $27.50 | $11.75 | $19.12 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] POINT-OF-PURCHASE (POP) | $1,400.00 | 12% | $3,365.00 | $41.70 | $42.30 | $29.50 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] POINT-OF-PURCHASE (POP) | [illegible] | 12% | $7,799.00 | $43.75 | $61.10 | $56.20 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] POINT-OF-PURCHASE (POP) | [illegible] | 12% | [illegible] | $100.44 | $121.96 | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] POINT-OF-PURCHASE (POP) | $15,570.00 | 12% | $13,701.00 | $261.70 | $222.14 | $162.27 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] POINT-OF-PURCHASE (POP) | [illegible] | 12% | [illegible] | $508.51 | $431.16 | $312.18 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] POINT-OF-PURCHASE (POP) | [illegible] | 12% | [illegible] | [illegible] | $1,173.16 | [illegible] | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Implementation Services by Local Systems Analysts | [illegible] ENTERPRISE MANAGEMENT CONSOLE IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | $420.00 | 12% | $370.00 | $10.65 | $8.76 | $7.15 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Implementation Services by Local Systems Analysts | UNIVERSAL SEND PROFESSIONAL SERVICES BY LOCAL SYSTEMS ANALYST | $150.00 | 12% | $105.00 | $3.27 | $2.65 | $1.52 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Implementation Services by Local Systems Analysts | IMAGERUNNER [illegible] SERVICES BY LOCAL SYSTEMS ANALYST | $420.00 | 12% | $370.00 | $10.65 | $8.76 | $7.15 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Implementation Services by Local Systems Analysts | [illegible] ADVANCE IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | $540.00 | 12% | $475.00 | $21.30 | $17.48 | $15.13 | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Mandatory Delivery & Install | INSTALL [illegible] | $180.00 | 35% | $105.00 | $3.40 | $2.34 | $1.92 | | | | |

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Name | Pricing [illegible] | Minimum [illegible] | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Base | Overage B/W | Overages Color |
| Options | | | | | | | | | | | | | |
| [illegible] | imageRUNNER ADVANCE [illegible] | Mandatory Delivery & Install | MID VOLUME CONNECTIVITY [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER C1030/C1030iF | Machine | COLOR IMAGERUNNER C1030 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | Color imageRUNNER C1030/C1030iF | Machine | COLOR IMAGERUNNER C1030IF | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | Color imageRUNNER C1030/C1030iF | Accessories | CASSETTE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER C1030/C1030iF | Accessories | CABINET TYPE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER C1030/C1030iF | Accessories | HANDSET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER C1030/C1030iF | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER C1030/C1030iF | Accessories | CANON [illegible] STAPLE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER C1030/C1030iF | Connectivity | SUPER G3 FAX BOARD [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER C1030/C1030iF | Connectivity | PCL PRINTER KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER C1030/C1030iF | Connectivity | PS PRINTER KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER C1030/C1030iF | Connectivity | BARCODE PRINTING KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER C1030/C1030iF | Control Card Accessories | CARD READER ATTACHMENT KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER C1030/C1030iF | Control Card Accessories | BASIC CARD SET UNIVERSAL | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER C1030/C1030iF | Control Card Accessories | COPY CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER C1030/C1030iF | Control Card Accessories | CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER C1030/C1030iF | Control Card Accessories | CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER C1030/C1030iF | Implementation Services by Local Systems Analyst | IMAGERUNNER IMPLEMENTATION SERVICES [illegible] SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER C1030/C1030iF | Mandatory Delivery & Install | IMAGERUNNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER C1030/C1030iF | Mandatory Delivery & Install | PRINTER DRIVER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER C1030/C1030iF | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER C1030/C1030iF | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER C1030/C1030iF | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER C1030/C1030iF | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER C1030/C1030iF | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER C1030/C1030iF | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER C1030/C1030iF | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1025/1025N/1025iF | Machine | imageRUNNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | imageRUNNER 1025/1025N/1025iF | Machine | imageRUNNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | imageRUNNER 1025/1025N/1025iF | Accessories | CASSETTE FEEDING MODULE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1025/1025N/1025iF | Accessories | CARD READER-C1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1025/1025N/1025iF | Accessories | CANON [illegible] STAPLE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1025/1025N/1025iF | Connectivity | BARCODE PRINTING KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1025/1025N/1025iF | Connectivity | BRAILLE LABEL KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1025/1025N/1025iF | Control Card | CARD READER ATTACHMENT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1025/1025N/1025iF | Control Card | BASIC CARD SET UNIVERSAL | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1025/1025N/1025iF | Control Card | COPY CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1025/1025N/1025iF | Control Card | CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1025/1025N/1025iF | Control Card | CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1025/1025N/1025iF | Implementation Services by Local Systems Analyst | IW ENTERPRISE MANAGEMENT CONSOLE IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1025/1025N/1025iF | Implementation Services by Local Systems Analyst | IMAGERUNNER IMPLEMENTATION [illegible] LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1025/1025N/1025iF | Implementation Services by Local Systems Analyst | [illegible] SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1025/1025N/1025iF | Subscription Support | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1025/1025N/1025iF | Subscription Support | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1025/1025N/1025iF | Subscription Support | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1025/1025N/1025iF | Subscription Support | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1025/1025N/1025iF | Subscription Support | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1025/1025N/1025iF | Subscription Support | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1025/1025N/1025iF | Subscription Support | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1025/1025N/1025iF | Mandatory Delivery & Install | CANON [illegible] CONNECTIVITY | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1730/1730iF/1740/1750 | Machine | IMAGERUNNER 1730 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | imageRUNNER 1730/1730iF/1740/1750 | Machine | IMAGERUNNER 1740 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | imageRUNNER 1730/1730iF/1740/1750 | Machine | IMAGERUNNER 1750 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | imageRUNNER 1730/1730iF/1740/1750 | Machine | IMAGERUNNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | imageRUNNER 1730/1730iF/1740/1750 | Accessories | CASSETTE MODULE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1730/1730iF/1740/1750 | Accessories | CABINET TYPE [illegible] (SMALL) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1730/1730iF/1740/1750 | Accessories | CABINET TYPE [illegible] (LARGE) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1730/1730iF/1740/1750 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1730/1730iF/1740/1750 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1730/1730iF/1740/1750 | Accessories | STAPLE FINISHER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1730/1730iF/1740/1750 | Accessories | COPY CARD [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1730/1730iF/1740/1750 | Accessories | COPY CARD [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1730/1730iF/1740/1750 | Accessories | CANON CARD SET-A1 [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1730/1730iF/1740/1750 | Accessories | CANON CARD SET-A2 [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1730/1730iF/1740/1750 | Accessories | CANON CARD SET-A3 [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1730/1730iF/1740/1750 | Accessories | CANON CARD SET-A4 [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1730/1730iF/1740/1750 | Accessories | CANON CARD SET-A5 [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1730/1730iF/1740/1750 | Accessories | CANON CARD SET-A6 [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1730/1730iF/1740/1750 | Accessories | COPY CONTROL INTERFACE CABLE-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1730/1730iF/1740/1750 | Accessories | ADF ACCESS HANDLE-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1730/1730iF/1740/1750 | Accessories | BRAILLE LABEL KIT-F1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 1730/1730iF/1740/1750 | Accessories | CANON [illegible] STAPLE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Name | Pricing [illegible] | Minimum Line off of MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Base | Overage B&W | Overage Color |
| Options | | | | | | | | | | | | | |
| [illegible] | imageRUNNER [illegible] | Accessories | UNIVERSAL KEYBOARD STAND A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Accessories | CARD READER ASSEMBLY FOR UNIVERSAL KEYBOARD STAND | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Connectivity | SUPER G3 FAX BOARD [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Connectivity | COLOR SEND SEARCHABLE PDF [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Subscription Services | SUBSCRIPTION SUPPORT SERVICES 100 UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Implementation Services by Local Systems Analyst | [illegible] ENTERPRISE MANAGEMENT CONSOLE IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Implementation Services by Local Systems Analyst | UNIVERSAL SEND PROFESSIONAL SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Implementation Services by Local Systems Analyst | IMAGEWARE [illegible] SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Mandatory Delivery & Install | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Mandatory Delivery & Install | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Mandatory Delivery & Install | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Machine | IMAGERUNNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | imageRUNNER [illegible] | Machine | IMAGERUNNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | imageRUNNER [illegible] | Machine | IMAGERUNNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | imageRUNNER [illegible] | Machine | IMAGERUNNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | imageRUNNER [illegible] | Accessories | ADF ACCESS HANDLE-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Accessories | PLATEN COVER TYPE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Accessories | CASSETTE FEEDING UNIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Accessories | FL CASSETTE [illegible] REPLACEMENT FOR CASSETTE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Accessories | FL CASSETTE [illegible] REPLACEMENT FOR CASSETTE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Accessories | ENVELOPE FEEDER ATTACHMENT-D1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Accessories | COPY CONTROL [illegible] CABLE-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Accessories | UNIVERSAL KEYBOARD STAND A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Accessories | CARD READER ASSEMBLY FOR UNIVERSAL KEYBOARD STAND | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Accessories | COPY CARD READER ATTACHMENT-D1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Accessories | COPY CARD READER-F1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Accessories | CANON CARD SET-A1 [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Accessories | CANON CARD SET-A2 [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Accessories | CANON CARD SET-A[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Accessories | CANON CARD SET-A[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Accessories | CANON CARD SET-A[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Accessories | CANON CARD SET-A[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Universal Send | [illegible] KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Finishing | [illegible] STAPLE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Control Card Accessories | CARD READER ATTACHMENT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Control Card Accessories | COPY CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Control Card Accessories | CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential

CUSA_0016127

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Name | Pricing (Lowest per ... Unit) | Maximum Line ... of MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Base | Overage B/W | Overage Color |
| Options | | | | | | | | | | | | | |
| [illegible] | imageRUNNER [illegible] | Control Card Accessories | CARD SET ... [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Control Card Accessories | BASIC CARD SET UNIVERSAL | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Implementation Services by Local Systems Analyst | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Implementation Services by Local Systems Analyst | [illegible] SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Mandatory Delivery & Install | BLACK & WHITE LOW VOLUME INSTALL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Mandatory Delivery & Install | LOW VOLUME CONNECTIVITY UP TO [illegible] PPM | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Mandatory Delivery & Install | MID VOLUME CONNECTIVITY [illegible] PPM | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Subscription Support | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Subscription Support | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Subscription Support | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Subscription Support | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Subscription Support | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Subscription Support | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] | Subscription Support | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Machine LIMITED INVENTORY | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Accessories | PLATEN COVER TYPE N | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Accessories | CASSETTE [illegible] UNIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Accessories | PAPER DECK-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Accessories | [illegible] CASSETTE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Accessories | [illegible] CASSETTE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Accessories | ENVELOPE FEEDER ATTACHMENT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Accessories | COPY TRAY-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Accessories | DOCUMENT TRAY-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Accessories | [illegible] KEYBOARD [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Accessories | COPY KEYBOARD BRACKET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Accessories | BRAILLE LABEL KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Accessories | [illegible] HANDLE-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Accessories | UNIVERSAL KEYBOARD STAND-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Accessories | [illegible] ASSEMBLY [illegible] UNIVERSAL KEYBOARD STAND | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Connectivity | PCL PRINTER KIT [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Connectivity | PS PRINTER KIT [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Connectivity | DIRECT PRINT KIT [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Connectivity | [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Connectivity | [illegible] ACCESS SOFTWARE [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Connectivity | [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Connectivity | WIRELESS LAN BOARD [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Connectivity | ACCESS MANAGEMENT SYSTEM [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Connectivity | [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Connectivity | HDD DATA ENCRYPTION KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Connectivity | HDD DATA ERASE KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Connectivity | REMOVABLE HARD DISK DRIVE KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Connectivity | SYSTEM UPGRADE RAM-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Connectivity | ADDITIONAL MEMORY TYPE A [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Connectivity | EXPANSION BUS BOARD-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Connectivity | REMOTE OPERATION SOFTWARE KIT [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Connectivity | IPSEC BOARD-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Connectivity | VOICE OPERATION KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Connectivity | VOICE GUIDANCE KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Connectivity | BARCODE PRINTING KIT-[illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Scan Print Bundles | COLOR UNIVERSAL SEND & PCL PRINT PACKAGE [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Universal Send | COLOR SEND KIT-[illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Universal Send | COLOR UNIVERSAL SEND [illegible] PRINT PACKAGE [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Universal Send | UNIVERSAL SEND [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Universal Send | UNIVERSAL SEND SECURITY [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Universal Send | [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Faxing Options | SUPER G3 FAX BOARD-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Faxing Options | SUPER G3 2ND LINE FAX BOARD-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Faxing Options | SUPER G3 3RD/4TH FAX BOARD-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Control Card Accessories | CARD READER-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Control Card Accessories | CARD READER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Control Card Accessories | BASIC CARD SET UNIVERSAL | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Control Card Accessories | COPY CARD [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Control Card Accessories | CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER [illegible] LIMITED INVENTORY | Control Card Accessories | CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential CUSA_0016128

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Name | Pricing (Dealers per ... Single Unit ...) | Minimum Line off of MSRP | Net Price | 36 Month FMV | [illegible] Month FMV | 60 Month FMV | Volume | Base | Overage B/W | Overage Color |
| Options | | | | | | | | | | | | | |
| [illegible] | imageRUNNER 3230 LIMITED INVENTORY | Finishing | INNER 2 WAY TRAY [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 3230 LIMITED INVENTORY | Finishing | FINISHER S1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 3230 LIMITED INVENTORY | Finishing | FINISHER S1 SET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 3230 LIMITED INVENTORY | Finishing | SADDLE FINISHER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 3230 LIMITED INVENTORY | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 3230 LIMITED INVENTORY | Finishing | PUNCHER UNIT [illegible] FOR FINISHER S1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 3230 LIMITED INVENTORY | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 3230 LIMITED INVENTORY | Finishing | CANON CONVENIENCE STAPLER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 3230 LIMITED INVENTORY | Professional Services by Local Systems Analyst | UNIVERSAL SEND PROFESSIONAL SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 3230 LIMITED INVENTORY | Professional Services by Local Systems Analyst | IW ENTERPRISE MANAGEMENT CONSOLE IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 3230 LIMITED INVENTORY | Professional Services by Local Systems Analyst | IMAGEWARE [illegible] IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 3230 LIMITED INVENTORY | Subscription Support | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 3230 LIMITED INVENTORY | Subscription Support | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 3230 LIMITED INVENTORY | Subscription Support | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 3230 LIMITED INVENTORY | Subscription Support | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 3230 LIMITED INVENTORY | Subscription Support | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 3230 LIMITED INVENTORY | Subscription Support | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 3230 LIMITED INVENTORY | Subscription Support | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 3230 LIMITED INVENTORY | Mandatory Delivery & Install | INSTALL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER 3230 LIMITED INVENTORY | Mandatory Delivery & Install | LOW VOLUME CONNECTIVITY [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER LBP 5970/5975 | Machine | COLOR IMAGERUNNER LBP5970 LIMITED INVENTORY | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER LBP 5970/5975 | Machine | COLOR IMAGERUNNER LBP5975 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER LBP 5970/5975 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER LBP 5970/5975 | Accessories | CABINET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER LBP 5970/5975 | Accessories | CABINET [illegible] LARGE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER LBP 5970/5975 | Accessories | EXPANSION [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER LBP 5970/5975 | Accessories | EXPANSION RAM [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER LBP 5970/5975 | Accessories | EXPANSION RAM [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER LBP 5970/5975 | Accessories | CANON CONVENIENCE STAPLER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER LBP 5970/5975 | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER LBP 5970/5975 | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER LBP 5970/5975 | Connectivity | WIRELESS NETWORK INTERFACE BOARD [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER LBP 5970/5975 | Connectivity | HARD DISK [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER LBP 5970/5975 | Customer Replaceable Units | [illegible] DRUM UNIT YELLOW | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER LBP 5970/5975 | Customer Replaceable Units | [illegible] DRUM UNIT MAGENTA | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER LBP 5970/5975 | Customer Replaceable Units | [illegible] DRUM UNIT CYAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER LBP 5970/5975 | Customer Replaceable Units | [illegible] DRUM UNIT BLACK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER LBP 5970/5975 | Customer Replaceable Units | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER LBP 5970/5975 | Customer Replaceable Units | WASTE TONER BOX [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER LBP 5970/5975 | Mandatory Delivery & Install | INSTALL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER LBP 5970/5975 | Mandatory Delivery & Install | PRINTER CONNECTIVITY | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER LBP 5360 | Machine | COLOR IMAGERUNNER LBP5360 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER LBP 5360 | Accessories | PAPER FEEDER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER LBP 5360 | Accessories | CANON CONVENIENCE STAPLER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER LBP 5360 | Connectivity | BARCODE PRINTING KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER LBP 5360 | Connectivity | USB TO CARD [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER LBP 5360 | Mandatory Delivery and Install | INSTALL [illegible] COLOR | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color imageRUNNER LBP 5360 | Mandatory Delivery and Install | PRINTER CONNECTIVITY | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | COLOR imageRUNNER LBP 5460 | Main Engine | COLOR IMAGERUNNER LBP5460 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | COLOR imageRUNNER LBP 5460 | Accessories | PAPER FEEDER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | COLOR imageRUNNER LBP 5460 | Accessories | CANON CONVENIENCE STAPLER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | COLOR imageRUNNER LBP 5460 | Connectivity | BARCODE PRINTING KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | COLOR imageRUNNER LBP 5460 | Connectivity | USB TO CARD [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | COLOR imageRUNNER LBP 5460 | Mandatory Delivery & Installation | INSTALL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | COLOR imageRUNNER LBP 5460 | Mandatory Delivery & Installation | PRINTER CONNECTIVITY | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER LBP 3470 Limited Inventory | Machine | IMAGERUNNER LBP3470 - Limited Inventory | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER LBP 3470 Limited Inventory | Accessories | PAPER FEEDER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER LBP 3470 - Limited Inventory | Connectivity | EXPANSION [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER LBP 3470 - Limited Inventory | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER LBP 3470 - Limited Inventory | Finishing | CANON CONVENIENCE STAPLER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER LBP 3470 Limited Inventory | Mandatory Delivery & Install | INSTALL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER LBP 3470 - Limited Inventory | Mandatory Delivery & Install | PRINTER CONNECTIVITY | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER LBP 3580 | Main engine | IMAGERUNNER LBP3580 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER LBP 3580 | Accessories | PAPER FEEDER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER LBP 3580 | Accessories | CANON CONVENIENCE STAPLER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER LBP 3580 | Connectivity | BARCODE PRINTING KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER LBP 3580 | Connectivity | USB TO CARD [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER LBP 3580 | Mandatory Delivery & Installation | INSTALL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER LBP 3580 | Mandatory Delivery & Installation | PRINTER CONNECTIVITY | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER LBP 3480 | Machine | IMAGERUNNER LBP3480 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER LBP 3480 | Accessories | PAPER FEEDER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER LBP 3480 | Accessories | CANON CONVENIENCE STAPLER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER LBP 3480 | Connectivity | BARCODE PRINTING KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER LBP 3480 | Connectivity | USB TO CARD [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER LBP 3480 | Mandatory Delivery and Install | INSTALL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageRUNNER LBP 3480 | Mandatory Delivery and Install | PRINTER CONNECTIVITY | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Laser Class 8[illegible] | Machine | LASER CLASS [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Laser Class 8[illegible] | Accessories | PAPER FEEDER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential

CUSA_0016129

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Name | Pricing [illegible] | Maximum Line % of MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Share | Overage B&W | Overage Color |
| Options | | | | | | | | | | | | | |
| [illegible] | Laser Class 660 | Mandatory Delivery & Installation | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Laser Class 660 | Mandatory Delivery & Installation | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | LASER CLASS 810/830i | Machine | LASER CLASS 810 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | LASER CLASS 810/830i | Machine | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | LASER CLASS 810/830i | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | LASER CLASS 810/830i | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | LASER CLASS 810/830i | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | LASER CLASS 810/830i | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | LASER CLASS 810/830i | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | LASER CLASS 810/830i | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | LASER CLASS 810/830i | Mandatory Delivery & Install | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | LASER CLASS 810/830i | Mandatory Delivery & Install | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | P-215 | Machine | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | P-215 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | P-215 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | P-215 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | P-215 | Machine | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | P-215 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | P-215 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | P-215 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | P-215 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | P-215 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | P-215 | eCarePAK | eCarePAK ADVANCED EXCHANGE PROGRAM [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | P-215 | eCarePAK | eCarePAK ADVANCED EXCHANGE PROGRAM [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | P-215 | eCarePAK | eCarePAK ADVANCED EXCHANGE PROGRAM [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | P-215 | eCarePAK | eCarePAK ADVANCED EXCHANGE PROGRAM [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | P-215 | Mandatory Delivery & Install | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-C125 | Machine | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-C125 | Machine | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-C125 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-C125 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-C125 | eCarePAK | eCarePAK ADVANCED EXCHANGE PROGRAM FOR WORKGROUP SCANNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-C125 | eCarePAK | eCarePAK ADVANCED EXCHANGE PROGRAM FOR WORKGROUP SCANNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-C125 | eCarePAK | eCarePAK ADVANCED EXCHANGE PROGRAM FOR WORKGROUP SCANNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-C125 | eCarePAK | eCarePAK ADVANCED EXCHANGE PROGRAM FOR WORKGROUP SCANNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-C125 | Mandatory Delivery & Install | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-C130 | Mandatory Delivery & Install | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-C130 | Machine | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-C130 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-C130 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-C130 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-C130 | eCarePAK | eCarePAK ADVANCED EXCHANGE PROGRAM FOR WORKGROUP SCANNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-C130 | eCarePAK | eCarePAK ADVANCED EXCHANGE PROGRAM FOR WORKGROUP SCANNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-C130 | eCarePAK | eCarePAK ADVANCED EXCHANGE PROGRAM FOR WORKGROUP SCANNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-C130 | eCarePAK | eCarePAK ADVANCED EXCHANGE PROGRAM FOR WORKGROUP SCANNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-C130 | Mandatory Delivery & Install | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-C130 | Mandatory Delivery & Install | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-2510M | Machine | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-2510M | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-2510M | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-2510M | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-2510M | eCarePAK | eCarePAK ADVANCED EXCHANGE PROGRAM FOR WORKGROUP SCANNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-2510M | eCarePAK | eCarePAK ADVANCED EXCHANGE PROGRAM FOR WORKGROUP SCANNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-2510M | eCarePAK | eCarePAK ADVANCED EXCHANGE PROGRAM FOR WORKGROUP SCANNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-2510M | eCarePAK | eCarePAK ADVANCED EXCHANGE PROGRAM FOR WORKGROUP SCANNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-2510M | Mandatory Delivery & Install | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-2510M | Mandatory Delivery & Install | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | [illegible] | Machine | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | [illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | [illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | [illegible] | eCarePAK | eCarePAK ADVANCED EXCHANGE PROGRAM FOR WORKGROUP SCANNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | [illegible] | eCarePAK | eCarePAK ADVANCED EXCHANGE PROGRAM FOR WORKGROUP SCANNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | [illegible] | eCarePAK | eCarePAK ADVANCED EXCHANGE PROGRAM FOR WORKGROUP SCANNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | [illegible] | eCarePAK | eCarePAK ADVANCED EXCHANGE PROGRAM FOR WORKGROUP SCANNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | [illegible] | Mandatory Delivery & Install | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | [illegible] | Mandatory Delivery & Install | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-M140 | Machine | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-M140 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-M140 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-M140 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-M140 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-M140 | eCarePAK | eCarePAK ADVANCED EXCHANGE PROGRAM FOR WORKGROUP SCANNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-M140 | eCarePAK | eCarePAK ADVANCED EXCHANGE PROGRAM FOR WORKGROUP SCANNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-M140 | eCarePAK | eCarePAK ADVANCED EXCHANGE PROGRAM FOR WORKGROUP SCANNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-M140 | eCarePAK | eCarePAK ADVANCED EXCHANGE PROGRAM FOR WORKGROUP SCANNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-M140 | Mandatory Delivery & Install | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-M140 | Mandatory Delivery & Install | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-3010C | Machine | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-3010C | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-3010C | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-3010C | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-3010C | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-3010C | eCarePAK | eCarePAK ADVANCED EXCHANGE PROGRAM FOR WORKGROUP SCANNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-3010C | eCarePAK | eCarePAK ADVANCED EXCHANGE PROGRAM FOR WORKGROUP SCANNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-3010C | eCarePAK | eCarePAK ADVANCED EXCHANGE PROGRAM FOR WORKGROUP SCANNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-3010C | eCarePAK | eCarePAK ADVANCED EXCHANGE PROGRAM FOR WORKGROUP SCANNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-3010C | Mandatory Delivery & Install | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-M160 | Mandatory Delivery & Install | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-M160 | Machine | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-M160 | Machine | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-M160 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-M160 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-M160 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-M160 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-M160 | eCarePak | eCarePAK ADVANCED EXCHANGE PROGRAM FOR WORKGROUP SCANNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-M160 | eCarePak | eCarePAK ADVANCED EXCHANGE PROGRAM FOR WORKGROUP SCANNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-M160 | eCarePak | eCarePAK ADVANCED EXCHANGE PROGRAM FOR WORKGROUP SCANNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-M160 | eCarePak | eCarePAK ADVANCED EXCHANGE PROGRAM FOR WORKGROUP SCANNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-M160 | Mandatory Delivery & Install | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-M160 | Mandatory Delivery & Install | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Name | Pricing Discount (% below MSRP, Single Unit, Annual) | Minimum Discount off MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Rate | Overage Rate | Overages Total |
| Options | | | | | | | | | | | | | |
| [illegible] | DR 6010C | Machine | DR 6010C SCANNER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR 6010C | Accessories | EXCHANGE ROLLER KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR 6010C | Accessories | BARCODE MODULE III | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR 6010C | Accessories | SCSI CABLE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR 6010C | Accessories | SCSI [illegible] CABLE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR 6010C | Accessories | CANON IMAGEFORMULA FLATBED SCANNER UNIT 101 [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR 6010C | Mandatory Delivery & Install | SMALL DR CHECK SCANNER [illegible] INSTALL, EA | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR 6010C | Mandatory Delivery & Install | DR [illegible] SCANNER DELIVERY ONLY CHARGE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR 6050C | Machine | DR 6050C [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR 6050C | Accessories | EXCHANGE ROLLER KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR 6050C | Accessories | SCSI CABLE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR 6050C | Accessories | SCSI [illegible] CABLE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR 6050C | Accessories | BARCODE MODULE III | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR 6050C | Accessories | CANON IMAGEFORMULA FLATBED SCANNER UNIT 101 [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR 6050C | Accessories | FLATBED SCANNER UNIT 201 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR 6050C | Mandatory Delivery & Install | SMALL DR CHECK SCANNERS [illegible] INSTALL, EA | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR 6050C | Mandatory Delivery & Install | DR [illegible] SCANNER DELIVERY ONLY CHARGE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-G1100/DR-G1130 | Machine | DR-G1100 [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-G1100/DR-G1130 | Machine | DR-G1130 SCANNER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-G1100/DR-G1130 | Accessories | EXCHANGE ROLLER KIT FOR [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-G1100/DR-G1130 | Accessories | SEPARATION PAD FOR DR-G1100 DR-G1130 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-G1100/DR-G1130 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-G1100/DR-G1130 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-G1100/DR-G1130 | Accessories | BARCODE MODULE III | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-G1100/DR-G1130 | Accessories | CANON IMAGEFORMULA FLATBED SCANNER UNIT 101 [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-G1100/DR-G1130 | Accessories | FLATBED SCANNER UNIT 201 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-G1100/DR-G1130 | Finishing | CONVENIENCE STAPLER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-G1100/DR-G1130 | Mandatory Delivery & Install | [illegible] SCANNERS INSTALL, EA | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR-G1100/DR-G1130 | Mandatory Delivery & Install | DR [illegible] SCANNER DELIVERY ONLY CHARGE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR X10C | Machine | DR-X10C SCANNER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR X10C | Accessories | EXCHANGE ROLLER KIT FOR DR-X10C | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR X10C | Accessories | PRE-IMPRINTER [illegible] FOR DR-X10C SCANNER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR X10C | Accessories | POST-IMPRINTER [illegible] FOR DR-X10C SCANNER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR X10C | Accessories | PATCH CODE DECODER FOR DR-X10C SCANNER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR X10C | Accessories | BARCODE MODULE III | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR X10C | Accessories | [illegible] (FOR DR-X10C SCANNER) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR X10C | Accessories | [illegible] BOARD FOR DR-X10C | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR X10C | Accessories | FLATBED SCANNER UNIT 201 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR X10C | Finishing | CONVENIENCE STAPLER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR X10C | Mandatory Delivery & Install | [illegible] SCANNERS INSTALL, EA | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | DR X10C | Mandatory Delivery & Install | [illegible] SCANNER DELIVERY ONLY CHARGE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 220eP - LIMITED INVENTORY | Machine | SCANFRONT 220EP | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 220eP - LIMITED INVENTORY | Accessories | EXCHANGE ROLLER KIT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 220eP - LIMITED INVENTORY | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 220eP - LIMITED INVENTORY | eCopy | [illegible] SCANFRONT 220E/220EP | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 220eP - LIMITED INVENTORY | eCopy | [illegible] SCANFRONT 220E/220EP | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 220eP - LIMITED INVENTORY | eCopy | [illegible] CONNECTOR FOR SHARESCAN [illegible] SCANFRONT 220E/220EP | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 220eP - LIMITED INVENTORY | eCopy | [illegible] CONNECTOR FOR SHARESCAN [illegible] SCANFRONT 220E/220EP | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 220eP - LIMITED INVENTORY | eCopy | [illegible] SERVICE FOR SHARESCAN [illegible] SCANFRONT 220E/220EP | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 220eP - LIMITED INVENTORY | eCopy | [illegible] SERVICE FOR SHARESCAN [illegible] SCANFRONT 220E/220EP | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 220eP - LIMITED INVENTORY | eCopy | [illegible] SERVICE FOR SHARESCAN [illegible] SCANFRONT 220E/220EP | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 220eP - LIMITED INVENTORY | eCopy | [illegible] SCANFRONT 220E/220EP | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 220eP - LIMITED INVENTORY | eCopy | [illegible] SERVER CONNECTOR FOR SHARESCAN [illegible] SCANFRONT 220E/220EP | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 220eP - LIMITED INVENTORY | eCopy | [illegible] CONNECTOR FOR SHARESCAN [illegible] SCANFRONT 220E/220EP | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 220eP - LIMITED INVENTORY | eCopy Renewals | MAINTENANCE & SUPPORT RENEWAL FOR ECOPY SHARESCAN [illegible] SCANFRONT 220E/220EP | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 220eP - LIMITED INVENTORY | eCopy Renewals | MAINTENANCE & SUPPORT RENEWAL FOR ECOPY CONNECTOR [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 220eP - LIMITED INVENTORY | eCarePAK | ECAREPAK ADVANCED EXCHANGE PROGRAM FOR NETWORK SCANNER 1 YEAR | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 220eP - LIMITED INVENTORY | eCarePAK | ECAREPAK ADVANCED EXCHANGE PROGRAM FOR NETWORK SCANNER 2 YEAR | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 220eP - LIMITED INVENTORY | eCarePAK | ECAREPAK ADVANCED EXCHANGE PROGRAM FOR NETWORK SCANNER 3 YEAR | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 220eP - LIMITED INVENTORY | eCarePAK | ECAREPAK ADVANCED EXCHANGE PROGRAM FOR NETWORK SCANNER 4 YEAR | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 220eP - LIMITED INVENTORY | Implementation Services by Large Systems Analyst | [illegible] SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 220eP - LIMITED INVENTORY | Mandatory Delivery & Install | SMALL DR CHECK SCANNERS [illegible] INSTALL, EA | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 220eP - LIMITED INVENTORY | Mandatory Delivery & Install | [illegible] SCANNER DELIVERY ONLY CHARGE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300/300P | Machine | SCANFRONT 300 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300/300P | Machine | SCANFRONT 300P | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300/300P | Accessories | EXCHANGE ROLLER KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300/300P | eCarePAK | ECAREPAK ADVANCED EXCHANGE PROGRAM FOR NETWORK SCANNER 1 YEAR | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300/300P | eCarePAK | ECAREPAK ADVANCED EXCHANGE PROGRAM FOR NETWORK SCANNER 2 YEAR | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300/300P | eCarePAK | ECAREPAK ADVANCED EXCHANGE PROGRAM FOR NETWORK SCANNER 3 YEAR | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300/300P | eCarePAK | ECAREPAK ADVANCED EXCHANGE PROGRAM FOR NETWORK SCANNER 4 YEAR | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300/300P | Mandatory Delivery & Install | SMALL DR CHECK SCANNERS [illegible] INSTALL, EA | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300/300P | Mandatory Delivery & Install | [illegible] SCANNER DELIVERY ONLY CHARGE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300e/300eP | Machine | SCANFRONT 300E [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300e/300eP | Machine | SCANFRONT 300EP [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300e/300eP | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300e/300eP | Accessories | EXCHANGE ROLLER KIT FOR SF 300 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300e/300eP | eCopy | ECOPY SHARESCAN OFFICE EMBEDDED 2 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300e/300eP | eCopy | ECOPY SHARESCAN OFFICE EMBEDDED 3 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300e/300eP | eCopy | ECOPY SHARESCAN OFFICE EMBEDDED 5 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300e/300eP | eCopy | ECOPY SHARESCAN OFFICE EMBEDDED VOLUME, [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300e/300eP | eCopy | ECOPY SHARESCAN OFFICE EMBEDDED VOLUME, [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300e/300eP | eCopy | ECOPY SHARESCAN OFFICE EMBEDDED VOLUME, [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300e/300eP | eCopy | ECOPY SHARESCAN SUITE EMBEDDED [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300e/300eP | eCopy | ECOPY SHARESCAN SUITE EMBEDDED [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300e/300eP | eCopy | ECOPY SHARESCAN SUITE EMBEDDED 5 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300e/300eP | eCopy | ECOPY SHARESCAN SUITE EMBEDDED VOLUME, [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300e/300eP | eCopy | ECOPY SHARESCAN SUITE EMBEDDED VOLUME, [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300e/300eP | eCopy | ECOPY SHARESCAN SUITE EMBEDDED VOLUME, [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300e/300eP | eCopy | ECOPY SHARESCAN ELEMENTS EMBEDDED, [illegible] YRS M&S | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300e/300eP | eCopy | ECOPY SHARESCAN ELEMENTS EMBEDDED, 4 YRS M&S | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300e/300eP | eCopy | ECOPY SHARESCAN ELEMENTS EMBEDDED, 5 YRS M&S | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300e/300eP | eCopy | ECOPY SHARESCAN ELEMENTS VOLUME LICENSE [illegible] UNITS - 3 YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300e/300eP | eCopy | ECOPY SHARESCAN ELEMENTS VOLUME LICENSE [illegible] UNITS - 4 YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300e/300eP | eCopy | ECOPY SHARESCAN ELEMENTS VOLUME LICENSE [illegible] UNITS - 5 YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300e/300eP | eCopy | ECOPY SHARESCAN ELEMENTS VOLUME LICENSE [illegible] UNITS - 3 YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential

CUSA_0016131

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Model | Pricing [illegible] | Minimum Line off of MSRP | Net Price | 36 Month FMV | [illegible] Month FMV | 60 Month FMV | Volume | Base | Overage B/W | Overage Color |
| Options | | | | | | | | | | | | | |
| [illegible] | ScanFront 300/300P | eCopy | ECOPY SHARESCAN 5 ELEMENTS VOLUME LICENSE 25-?? UNITS 3 YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300/300P | eCopy | ECOPY SHARESCAN 5 ELEMENTS VOLUME LICENSE [illegible] UNITS 3 YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300/300P | eCopy | ECOPY SHARESCAN 5 ELEMENTS VOLUME LICENSE [illegible] UNITS 3 YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300/300P | eCopy | ECOPY SHARESCAN 5 ELEMENTS VOLUME LICENSE [illegible] UNITS 3 YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300/300P | eCopy | ECOPY SHARESCAN 5 ELEMENTS VOLUME LICENSE [illegible] UNITS 3 YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300/300P | Mandatory Delivery & Install | [illegible] DELIVERY ONLY CHARGE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300/300P | Implementation Services by Local Systems Analyst | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ScanFront 300/300P | Implementation Services by Local Systems Analyst | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Capture Perfect 3.0 | CapturePerfect 3.0 | CAPTURE PERFECT 3.0 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CapturePerfect 3.0 | Implementation Services by Local Systems Analyst | CAPTURE PERFECT IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CR-50 | Machine | IMAGEFORMULA CR-50 COMPACT CHECK TRANSPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CR-50 | Accessories | [illegible] CLEANING CARD [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CR-50 | CarePAK | CAREPAK ADVANCED EXCHANGE PROGRAM FOR CR-50 [illegible] 1 YEAR | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CR-50 | CarePAK | CAREPAK ADVANCED EXCHANGE PROGRAM FOR CR-50 [illegible] 2 YEAR | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CR-50 | CarePAK | CAREPAK ADVANCED EXCHANGE PROGRAM FOR CR-50 [illegible] 3 YEAR | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CR-50 | CarePAK | CAREPAK ADVANCED EXCHANGE PROGRAM FOR CR-50 [illegible] 4 YEAR | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CR-50 | Mandatory Delivery & Install | SMALL DR/CHECK SCANNERS [illegible] INSTALL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CR-50 | Mandatory Delivery & Install | [illegible] DELIVERY ONLY CHARGE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CR-80 | Machine | IMAGEFORMULA CR-80 COMPACT CHECK TRANSPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CR-80 | Accessories | [illegible] CLEANING CARD [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CR-80 | CarePAK | CAREPAK ADVANCED EXCHANGE PROGRAM FOR CR-80 [illegible] 1 YEAR | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CR-80 | CarePAK | CAREPAK ADVANCED EXCHANGE PROGRAM FOR CR-80 [illegible] 2 YEAR | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CR-80 | CarePAK | CAREPAK ADVANCED EXCHANGE PROGRAM FOR CR-80 [illegible] 3 YEAR | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CR-80 | CarePAK | CAREPAK ADVANCED EXCHANGE PROGRAM FOR CR-80 [illegible] 4 YEAR | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CR-80 | Mandatory Delivery & Install | SMALL DR/CHECK SCANNERS [illegible] INSTALL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CR-80 | Mandatory Delivery & Install | [illegible] DELIVERY ONLY CHARGE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CR-135i | Machine | IMAGEFORMULA CR-135i [illegible] CHECK TRANSPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CR-135i | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CR-135i | Accessories | [illegible] CLEANING CARD [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CR-135i | CarePAK | CAREPAK CR-135i [illegible] EXCHANGE [illegible] 1 YEAR EXT. MAINTENANCE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CR-135i | CarePAK | CAREPAK CR-135i [illegible] EXCHANGE [illegible] 2 YEARS EXT. MAINTENANCE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CR-135i | CarePAK | CAREPAK CR-135i [illegible] EXCHANGE [illegible] 3 YEARS EXT. MAINTENANCE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CR-135i | CarePAK | CAREPAK CR-135i [illegible] EXCHANGE [illegible] 4 YEARS EXT. MAINTENANCE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CR-135i | Mandatory Delivery & Install | SMALL DR/CHECK SCANNERS [illegible] INSTALL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CR-135i | Mandatory Delivery & Install | [illegible] DELIVERY ONLY CHARGE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CR-180 | Machine | CANON CR-180 [illegible] CHECK SCANNER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CR-180 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CR-180 | Accessories | [illegible] CLEANING CARD [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CR-180 | CarePAK | CAREPAK CR-180 [illegible] EXCHANGE [illegible] 1 YEAR EXT. MAINTENANCE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CR-180 | CarePAK | CAREPAK CR-180 [illegible] EXCHANGE [illegible] 2 YEARS EXT. MAINTENANCE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CR-180 | CarePAK | CAREPAK CR-180 [illegible] EXCHANGE [illegible] 3 YEARS EXT. MAINTENANCE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CR-180 | CarePAK | CAREPAK CR-180 [illegible] EXCHANGE [illegible] 4 YEARS EXT. MAINTENANCE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CR-180 | Mandatory Delivery & Install | SMALL DR/CHECK SCANNERS [illegible] INSTALL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | CR-180 | Mandatory Delivery & Install | [illegible] DELIVERY ONLY CHARGE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Black and White Printers | HP LASERJET PRO 400 PRINTER SERIES | HP LASERJET PRO [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Black and White Printers | HP LASERJET PRO 400 PRINTER SERIES | HP CARE PACK [illegible] INSTALLATION WITH NETWORK SETUP SERVICE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Black and White Printers | HP LASERJET [illegible] PRINTER SERIES | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Black and White Printers | HP LASERJET [illegible] PRINTER SERIES | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Black and White Printers | HP LASERJET [illegible] PRINTER SERIES | HP LASERJET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Black and White Printers | HP LASERJET ENTERPRISE 500 PRINTER SERIES | HP LASERJET ENTERPRISE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Black and White Printers | HP LASERJET ENTERPRISE 500 PRINTER SERIES | HP LASERJET ENTERPRISE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Black and White Printers | HP LASERJET ENTERPRISE 500 PRINTER SERIES | HP LASERJET ENTERPRISE [illegible] PRINTER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Black and White Printers | HP LASERJET ENTERPRISE 500 PRINTER SERIES | HP LASERJET ENTERPRISE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Black and White Printers | HP LASERJET ENTERPRISE 500 PRINTER SERIES | HP LASERJET ENTERPRISE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Black and White Printers | HP LASERJET ENTERPRISE 500 PRINTER SERIES | HP LASERJET ENTERPRISE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Black and White Printers | HP LASERJET ENTERPRISE 500 PRINTER SERIES | HP LASERJET ENTERPRISE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Black and White Printers | HP LASERJET ENTERPRISE 500 PRINTER SERIES | HP LASERJET ENTERPRISE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Black and White Printers | [illegible] CARE PACK FOR HP LASERJET [illegible] AND ENTERPRISE 500 PRINTER SERIES | HP CARE PACK [illegible] INSTALLATION WITH NETWORK SETUP SERVICE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color Printers | HP LASERJET PRO [illegible] COLOR PRINTER SERIES | HP LASERJET PRO [illegible] COLOR [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color Printers | HP LASERJET PRO 400 COLOR PRINTER SERIES | HP LASERJET PRO 400 COLOR [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color Printers | HP LASERJET PRO 400 COLOR PRINTER SERIES | HP LASERJET PRO [illegible] COLOR [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color Printers | HP LASERJET PRO 400 COLOR PRINTER SERIES | HP CARE PACK [illegible] INSTALLATION WITH NETWORK SETUP SERVICE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color Printers | HP LASERJET ENTERPRISE 500 COLOR PRINTER SERIES | HP LASERJET ENTERPRISE [illegible] COLOR [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color Printers | HP LASERJET ENTERPRISE 500 COLOR PRINTER SERIES | HP LASERJET ENTERPRISE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color Printers | HP LASERJET ENTERPRISE 500 COLOR PRINTER SERIES | HP LASERJET ENTERPRISE [illegible] COLOR [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential CUSA_0016132

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Model | Pricing Column: [illegible] MSRP (Single Unit, [illegible]) | Minimum Discount off MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Base | Overage FMV | Overages Color |
| Options | | | | | | | | | | | | | |
| [illegible] | Color Printer | HP LASERJET ENTERPRISE M[illegible] COLOR PRINTER SERIES | HP [illegible] LASERJET ENTERPRISE [illegible] COLOR PRINTER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color Printer | HP LASERJET ENTERPRISE M[illegible] COLOR PRINTER SERIES | HP LASERJET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color Printer | HP LASERJET ENTERPRISE M[illegible] COLOR PRINTER SERIES | HP [illegible] COLOR PRINTER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color Printer | HP LASERJET ENTERPRISE M[illegible] COLOR PRINTER SERIES | HP LASERJET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Color Printer | CARE PACK FOR HP LASERJET ENTERPRISE M[illegible] AND 4[illegible] COLOR PRINTER SERIES | HP CARE PACK [illegible] SERVICE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Healthcare C1+ R Bundle | IMAGEPRESS C1+ [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Healthcare C1+ R Bundle | IMAGEPRESS C1+ [illegible] FOR [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Healthcare C1+ R Bundle | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Healthcare C1+ R Bundle | [illegible] EXTENDED SUPPORT | $0.00 | Admin | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Machine | IMAGEPRESS C1+ [illegible] MODEL SET WITH IMAGEPRESS SERVER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Machine | IMAGEPRESS C1+ STANDARD [illegible] MODEL SET WITH IMAGEPRESS SERVER [illegible] | $40,200.00 | [illegible] | $27,240.00 | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Machine | IMAGEPRESS C1+ BASIC [illegible] MODEL [illegible] WITH [illegible] PRINTER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Machine | IMAGEPRESS C1+ [illegible] MODEL SET WITH IMAGEPRESS SERVER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Machine | IMAGEPRESS C1+ STANDARD [illegible] MODEL SET WITH IMAGEPRESS SERVER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Machine | IMAGEPRESS C1+ BASE [illegible] MODEL [illegible] | $0.00 | Admin | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Accessories | PLATEN COVER TYPE K | $180.00 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Accessories | PLATEN COVER TYPE K | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Accessories | DOCUMENT TRAY [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Accessories | [illegible] CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Accessories | CASSETTE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Accessories | [illegible] EXPANSION [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | VDP Bundles | PRISMAsoft [illegible] IMAGE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | VDP Bundles | PRISMAsoft [illegible] IMAGE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | VDP Bundles | PRISMAsoft [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Connectivity | UNIVERSAL SEND [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Connectivity | UNIVERSAL SEND [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Connectivity | [illegible] ACCESS [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Connectivity | [illegible] WATERMARK KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Connectivity | REMOTE OPERATOR'S SOFTWARE KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Connectivity | VOICE GUIDANCE KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Connectivity | VOICE GUIDANCE ATTACHMENT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Connectivity | HDD DATA [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Connectivity | HDD DATA [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Connectivity | ACCESS MANAGEMENT SYSTEM KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Controller | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Controller | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Controller | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Controller | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Controller | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Controller | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Controller | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Controller | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Controller | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Finisher | FINISHER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Finisher | SADDLE FINISHER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Finisher | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Finisher | [illegible] CONVENIENCE STAPLER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Profiling and Calibration Tools | [illegible] SOFTWARE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Profiling and Calibration Tools | EYE ONE [illegible] AUTOMATED CHART READER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Profiling and Calibration Tools | EYE ONE [illegible] AUTOMATED CHART READER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Profiling and Calibration Tools | [illegible] HARDWARE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Profiling and Calibration Tools | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Profiling and Calibration Tools | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Profiling and Calibration Tools | [illegible] IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Education & Training | ADVANCED COLOR MANAGEMENT TRAINING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Education & Training | ADVANCED OPERATOR TRAINING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Education & Training | ADVANCED [illegible] TRAINING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Education & Training | BASIC COLOR MANAGEMENT TRAINING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Education & Training | BASIC OPERATOR TRAINING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Implementation Services by Local Systems Analyst | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Implementation Services by Local Systems Analyst | UNIVERSAL [illegible] SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Implementation Services by Local Systems Analyst | [illegible] IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Implementation Services by Local Systems Analyst | [illegible] EXTERNAL CONTROLLER [illegible] IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Mandatory Delivery & Install | [illegible] INSTALL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C1+ | Mandatory Delivery & Install | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential

CUSA_0016133

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Name | Pricing [illegible] Single Unit [illegible] | Minimum Disc off of MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Base | Overage B&W | Overage Color |
| Options | | | | | | | | | | | | | |
| [illegible] | imagePRESS C1+ | Mandatory Delivery & Install | RIPS LEVEL 2 INSTALL PAK | $1,250.00 | 23% | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Machine | IMAGEPRESS C10000VP DIGITAL PRESS | $[illegible] | 38% | $72,[illegible] | $2,[illegible] | $1,[illegible] | $1,[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] |
| [illegible] | imagePRESS C10000VP/C8000VP | Accessories | PLATEN COVER TYPE W | $[illegible] | 52% | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Accessories | STACK BYPASS-A1 | $7,[illegible] | 45% | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Accessories | PAPER DECK A1 | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Accessories | SECONDARY POD DECK A1 | $[illegible] | 48% | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Accessories | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Accessories | [illegible] CARD SET UNIVERSAL | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Accessories | COPY CARD SET [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Accessories | CARD [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Accessories | CARD SET [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Accessories | KEY SWITCH UNIT-A2 | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Accessories | ADF ACCESS HANDLE-A1 | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Accessories | SYSTEM ACCESSORY ATTACHMENT KIT-A1 | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Accessories | BRAILLE LABEL KIT-E1 | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Accessories | [illegible] ATTACHMENT [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Accessories | CANON [illegible] STAPLE [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Accessories | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Accessories | HIGH CAPACITY STACKER [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Accessories | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | VDP Bundles | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | VDP Bundles | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | VDP Bundles | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Connectivity - Canon/EFI Print Servers | IMAGEPRESS SERVER [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Connectivity - Canon/EFI Print Servers | IMAGEPRESS SERVER [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Connectivity - Canon/EFI Print Servers | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Connectivity - Canon/EFI Print Servers | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Connectivity - Canon/EFI Print Servers | SEQUENCE [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Connectivity - Canon/EFI Print Servers | SEQUENCE [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Connectivity - Canon/EFI Print Servers | SEQUENCE SUITE | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Connectivity - Canon/EFI Print Servers | INTEGRATED [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Connectivity - Canon/EFI Print Servers | REMOVABLE HDD KIT [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Connectivity - Canon/EFI Print Servers | REMOVABLE HDD KIT [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Connectivity - Canon/EFI Print Servers | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Connectivity - Canon/EFI Print Servers | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Connectivity - Canon/EFI Print Servers | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Connectivity - Canon/EFI Print Servers | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Connectivity - Canon/EFI Print Servers | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Connectivity - Canon/EFI Print Servers | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Connectivity - Canon/EFI Print Servers | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Connectivity - Canon/EFI Print Servers | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Connectivity - Canon/EFI Print Servers | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Connectivity - Canon/EFI Print Servers | UNIVERSAL SEND [illegible] ADVANCED FEATURE SET-A1 | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Connectivity - Canon/EFI Print Servers | UNIVERSAL SEND [illegible] SECURITY FEATURE SET-A1 | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Connectivity - Canon/EFI Print Servers | DIGITAL USER SIGNATURE PDF SET-A | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Connectivity - Canon/EFI Print Servers | ENCRYPTED SECURE PRINT [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Connectivity - Canon/EFI Print Servers | SECURE WATERMARK [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Connectivity - Color Print Server | IMAGEPRESS [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Connectivity - Color Print Server | IMAGEPRESS [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Finishing | [illegible] BOOKLET TRIMMER [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Finishing | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Finishing | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Finishing | PERFECT BINDER [illegible] WITH DOCUMENT INSERTION UNIT | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Finishing | [illegible] BOOKLET MAKER WITH TWO KNIFE TRIMMERS | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Finishing | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Finishing | PRO PUNCHER [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Finishing | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Finishing | PLASTIC COMB [illegible] PUNCH DIE [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Finishing | TWIN LOOP [illegible] PUNCH DIE [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Finishing | TWIN LOOP [illegible] PUNCH DIE [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Finishing | [illegible] PUNCH DIE [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C10000VP/C8000VP | Finishing | [illegible] PUNCH DIE [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |

Confidential

CUSA_0016134

| Item Code | Sub Category | Sub Type | Product Name | Purchase Pricing | Minimum Line off of MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Base | Overage B/W | Overage Color |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Options | | | | | | | | | | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Finishing | LOOSE LEAF 3 HOLE PUNCH LTR A1 | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Finishing | [illegible] 3 HOLE PUNCH [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Finishing | LOOSE LEAF 5 HOLE PUNCH LTR A1 | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Finishing | HIGH DURABILITY PLASTIC COMB BIND & PUNCH LTR A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Finishing | HIGH DURABILITY LOOSE LEAF 3-HOLE PUNCH LTR A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Profiling and Calibration Tools | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Profiling and Calibration Tools | [illegible] EYE ONE SPECTROPHOTOMETER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Profiling and Calibration Tools | EYE ONE [illegible] AUTOMATED CHART READER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Profiling and Calibration Tools | EYE ONE [illegible] AUTOMATED CHART READER - XL | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Profiling and Calibration Tools | [illegible] HARDCASE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Profiling and Calibration Tools | [illegible] HARDCASE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Profiling and Calibration Tools | [illegible] AUTOMATED SCANNING TABLE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Profiling and Calibration Tools | [illegible] IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Essential Business Builder Mentoring | 2 DAY MENTORING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Essential Business Builder Mentoring | [illegible] DAY MENTORING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Essential Business Builder Mentoring | ADDITIONAL DAY MENTORING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Essential Business Builder Mentoring | Essential Business Builder - Mentoring | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Essential Business Builder Mentoring | [illegible] SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Essential Business Builder Mentoring | [illegible] SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Essential Business Builder Mentoring | [illegible] SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Essential Business Builder Mentoring | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Essential Business Builder Mentoring | TACTICAL SELF PROMOTION | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Essential Business Builder Mentoring | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Essential Business Builder Mentoring | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Essential Business Builder Mentoring | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | [illegible] | DIGITAL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Education & Training Services | [illegible] OPERATOR TRAINING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Education & Training Services | ADVANCED [illegible] TRAINING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Education & Training Services | ADVANCED [illegible] TRAINING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Education & Training Services | [illegible] COLOR MANAGEMENT TRAINING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Education & Training Services | ADVANCED COLOR MANAGEMENT TRAINING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Customer Productivity Program "More Information to be available shortly" | TRAINING FOR [illegible] - FIRST OPERATOR | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Customer Productivity Program "More Information to be available shortly" | TRAINING FOR THE BASIC CPP - ADDITIONAL OPERATOR | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Customer Productivity Program "More Information to be available shortly" | TRAINING FOR [illegible] - FIRST OPERATOR | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Customer Productivity Program "More Information to be available shortly" | TRAINING FOR [illegible] - ADDITIONAL OPERATOR | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Customer Productivity Program "More Information to be available shortly" | TRAINING FOR [illegible] ADVANCED CPP - FIRST OPERATOR | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Customer Productivity Program "More Information to be available shortly" | TRAINING FOR THE ADVANCED CPP - ADDITIONAL OPERATOR | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Implementation Services by Local Systems Analyst | UNIVERSAL SEND PROFESSIONAL SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Implementation Services by Local Systems Analyst | [illegible] WORKFLOW IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Implementation Services by Local Systems Analyst | [illegible] WORKFLOW PROFESSIONAL SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Implementation Services by Local Systems Analyst | [illegible] WORKFLOW PROFESSIONAL SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Implementation Services by Local Systems Analyst | [illegible] EXTERNAL CONTROLLER PREMIUM IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] BLOCK POINT OF PURCHASE (POP) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010 | Accessories | PLATEN COVER TYPE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010 | Accessories | STACK BYPASS-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010 | Accessories | PAPER DECK [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010 | Accessories | CARD READER-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010 | Accessories | [illegible] CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010 | Accessories | COPY CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010 | Accessories | CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010 | Accessories | CARD [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010 | Accessories | KEY SWITCH UNIT-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010 | Accessories | SYSTEM ACCESSORY ATTACHMENT KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010 | Accessories | BRAILLE LABEL KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010 | Accessories | CANON CONVENIENCE STAPLER-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010 | Accessories | [illegible] STACKER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010 | Accessories | [illegible] STACKER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7010 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential

CUSA_0016135

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Name | Pricing Currently [illegible] | Minimum Line % of MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Price | Coverage FMV | Coverage Total |
| Options | | | | | | | | | | | | | |
| [illegible] | imagePRESS C6010 | PDF Bundle | PRISMASOFTWARE COMMERCIAL/IMAGE SERVICE PROMOTION [illegible] | [illegible] | 79% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | PDF Bundle | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Connectivity - Canon/EFI Print Servers | IMAGEPRESS SERVER A3000 SET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Connectivity - Canon/EFI Print Servers | IMAGEPRESS SERVER [illegible] SET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Connectivity - Canon/EFI Print Servers | IMAGEPRESS SERVER A1000 SET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Connectivity - Canon/EFI Print Servers | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Connectivity - Canon/EFI Print Servers | COLOR [illegible] PRINTER KIT-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Connectivity - Canon/EFI Print Servers | IMAGEPRESS SERVER [illegible] & STAND | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Connectivity - Canon/EFI Print Servers | SEEQUENCE COMPOSE | $1,100.00 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Connectivity - Canon/EFI Print Servers | SEEQUENCE IMPOSE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Connectivity - Canon/EFI Print Servers | SEEQUENCE SUITE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Connectivity - Canon/EFI Print Servers | INTEGRATED [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Connectivity - Canon/EFI Print Servers | REMOVABLE HDD KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Connectivity - Canon/EFI Print Servers | REMOVABLE HDD KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Connectivity - Canon/EFI Print Servers | REMOVABLE HDD KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Connectivity - Canon/EFI Print Servers | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Connectivity - Canon/EFI Print Servers | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Connectivity - Canon/EFI Print Servers | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Connectivity - Canon/EFI Print Servers | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Connectivity - Canon/EFI Print Servers | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Connectivity - Canon/EFI Print Servers | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Connectivity - Canon/EFI Print Servers | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Connectivity - Canon/EFI Print Servers | COLOR [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Connectivity - Canon/EFI Print Servers | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Connectivity - Canon/EFI Print Servers | UNIVERSAL SEND SET ADVANCED FEATURE SET-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Connectivity - Canon/EFI Print Servers | UNIVERSAL SEND SET SECURITY FEATURE SET-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Connectivity - Canon/EFI Print Servers | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Connectivity - Canon/EFI Print Servers | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Connectivity - Canon/EFI Print Servers | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Connectivity - Fiery Print Server | IMAGEPRESS [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Connectivity - Fiery Print Server | IMAGEPRESS [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Finishing | SQUARE FOLD BOOKLET MAKER WITH TWO KNIFE TRIMMER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Finishing | HIGH CAPACITY STACKER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Finishing | PLASTIC COMB [illegible] PUNCH DIE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Finishing | TWIN LOOP [illegible] PUNCH DIE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Finishing | TWIN LOOP [illegible] PUNCH DIE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Finishing | [illegible] PUNCH DIE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Finishing | VELO BIND [illegible] PUNCH DIE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Finishing | LARGE [illegible] PUNCH DIE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Finishing | PRO CLICK [illegible] PUNCH DIE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Finishing | LARGE [illegible] PUNCH DIE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Finishing | [illegible] PUNCH DIE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Power Lift | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Profiling and Calibration Tools | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Profiling and Calibration Tools | [illegible] EYE ONE [illegible] SPECTROPHOTOMETER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Profiling and Calibration Tools | EYE ONE [illegible] AUTOMATED CHART READER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Profiling and Calibration Tools | EYE ONE [illegible] AUTOMATED CHART READER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Profiling and Calibration Tools | [illegible] HARDCASE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Profiling and Calibration Tools | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Profiling and Calibration Tools | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Profiling and Calibration Tools | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Paper Folder | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Paper Folder | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Education & Training Services | BASIC OPERATOR TRAINING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Education & Training Services | ADVANCED OPERATOR TRAINING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Education & Training Services | ADVANCED [illegible] TRAINING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Education & Training Services | BASIC COLOR MANAGEMENT TRAINING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Education & Training Services | ADVANCED COLOR MANAGEMENT TRAINING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Essential Business Builder Mentoring | [illegible] DAY MENTORING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Essential Business Builder Mentoring | [illegible] DAY MENTORING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Essential Business Builder Mentoring | ADDITIONAL DAY MENTORING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Essential Business Builder Mentoring | Essential Business Builder - Mentoring | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C6010 | Essential Business Builder Mentoring | [illegible] SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Name | [illegible] | Minimum Line off of MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Base | Overage B/W | Overage Color |
| Options | | | | | | | | | | | | | |
| [illegible] | imagePRESS C8010 | Expertise Business Builder Mentoring | [illegible] SUPPORT | [illegible] | 17% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C8010 | Expertise Business Builder Mentoring | [illegible] SUPPORT | [illegible] | 17% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C8010 | Expertise Business Builder Mentoring | TARGETED CUSTOMER EXPANSION | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C8010 | Expertise Business Builder Mentoring | TACTICAL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C8010 | Expertise Business Builder Mentoring | ACCELERATED SALES [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C8010 | Expertise Business Builder Mentoring | [illegible] PROGRAM [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C8010 | Expertise Business Builder Mentoring | [illegible] PROGRAM [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C8010 | Implementation Services by Local Systems Analyst | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C8010 | Implementation Services by Local Systems Analyst | [illegible] EXTERNAL CONTROLLER PREMIUM [illegible] BY LOCAL SYSTEMS ANALYST | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C8010 | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] BLOCK POINT OF PURCHASE (POP) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C8010 | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] BLOCK POINT OF PURCHASE (POP) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C8010 | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] BLOCK POINT OF PURCHASE (POP) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C8010 | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] BLOCK POINT OF PURCHASE (POP) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C8010 | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] BLOCK POINT OF PURCHASE (POP) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C8010 | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] BLOCK POINT OF PURCHASE (POP) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C8010 | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] BLOCK POINT OF PURCHASE (POP) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | Machines | IMAGEPRESS [illegible] SET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | imagePRESS [illegible] | Machines | IMAGEPRESS [illegible] SET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | imagePRESS [illegible] | Machines | IMAGEPRESS [illegible] SET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | imagePRESS [illegible] | Mandatory PRISMAsync Activation License | IMAGEPRESS [illegible] SERIES LICENSE ACTIVATION KIT WITHOUT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | Mandatory PRISMAsync Activation License | IMAGEPRESS [illegible] LICENSE ACTIVATION KIT WITH [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | Accessories | PAPER DECK-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | Accessories | SECONDARY [illegible]-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | Accessories | HIGH CAPACITY STACKER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | Connectivity | PRISMASYNC [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | Connectivity | PRISMASYNC [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | VDP Bundles | PRISMASOFTWARE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | VDP Bundles | PRISMASOFTWARE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | VDP Bundles | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | Finishing | SQUARE FOLD BOOKLET MAKER WITH TWO KNIFE TRIMMER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | Finishing | HIGH CAPACITY STACKER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | Finishing | PERFECT BINDER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | Finishing | STACKER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | Finishing | PROFESSIONAL PUNCHER UNIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | Finishing | PLASTIC COMB [illegible] PUNCH DIE-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | Finishing | TWIN LOOP [illegible] HOLE PUNCH DIE-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | Finishing | TWIN LOOP [illegible] HOLE PUNCH DIE-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | Finishing | COLOR COIL [illegible] HOLE PUNCH DIE-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | Finishing | VELO BIND [illegible] HOLE PUNCH DIE-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | Finishing | LOOSE LEAF [illegible] HOLE PUNCH DIE-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | Finishing | [illegible] PUNCH DIE-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | Finishing | LOOSE LEAF [illegible] HOLE PUNCH DIE-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | Finishing | HIGH DURABILITY PLASTIC COMB [illegible] HOLE PUNCH DIE-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | Finishing | DURABILITY COLOR COIL [illegible] HOLE PUNCH DIE-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | Finishing | HIGH DURABILITY [illegible] HOLE PUNCH DIE-A1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | Finishing | CANON [illegible] STAPLE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS [illegible] | Profiling and Calibration Tools | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential

CUSA_0016137

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Model | Pricing (Delivery, Unit Price per ... Single Unit ...) | Minimum Line of ... | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Base | Overage ... | Images Total |
| Options | | | | | | | | | | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Profiling and Calibration Tools | I1 PRO EYE ONE PRECISION PHOTOMETER (PSS) | $1,[illegible] | 38% | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Profiling and Calibration Tools | EYE ONE ISIS AUTOMATED CHART READER | $3,[illegible] | 22% | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Profiling and Calibration Tools | EYE ONE ISIS AUTOMATED CHART READER, XL | $[illegible] | 22% | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Profiling and Calibration Tools | I1 ISIS HARDCASE | $[illegible] | 10% | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Profiling and Calibration Tools | I1 ISIS XL HARDCASE | $1,[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Profiling and Calibration Tools | I1 IO AUTOMATED SCANNING TABLE [illegible] | $2,[illegible] | 32% | $2,[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Profiling and Calibration Tools | [illegible] SYSTEMS ANALYST | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | SDD BLM300C Professional Booklet Maker | [illegible] PROFESSIONAL BOOKLET MAKER | $32,[illegible] | 2% | $31,[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | SDD BLM300C Professional Booklet Maker | [illegible] | $19,000.00 | 2% | $1[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | SDD BLM300C Professional Booklet Maker | [illegible] TRIMMER [illegible] | $[illegible] | 2% | $[illegible] | $1,[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | SDD BLM300C Professional Booklet Maker | SDD [illegible] TO [illegible] STATION | $15,[illegible] | 1% | $14,[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | SDD BLM300C Professional Booklet Maker | SDD ROTATION [illegible] | $[illegible] | 1% | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | SDD BLM300C Professional Booklet Maker | SDD LONG BELT STACKER SYSTEM | $4,500.00 | 2% | $4,350.00 | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | SDD BLM300C Professional Booklet Maker | SDD SHORT BELT STACKER SYSTEM | $4,[illegible] | 2% | $4,[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Essentials Business Builder Mentoring | TARGETED CUSTOMER EXPANSION | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Essentials Business Builder Mentoring | TACTICAL SELF PROMOTION | $1[illegible] | [illegible] | $1[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Essentials Business Builder Mentoring | ACCELERATED SALES GROWTH | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Essentials Business Builder Mentoring | 2 DAY MENTORING | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Essentials Business Builder Mentoring | 3 DAY MENTORING | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Essentials Business Builder Mentoring | ADDITIONAL DAY MENTORING | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Essentials Business Builder Mentoring | Essential Business Builder - Mentoring | $1,[illegible] | [illegible] | $1,[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Essentials Business Builder Mentoring | [illegible] SUPPORT | $[illegible] | 17% | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Essentials Business Builder Mentoring | [illegible] SUPPORT | $[illegible] | 17% | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Essentials Business Builder Mentoring | [illegible] SUPPORT | $[illegible] | 17% | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Essentials Business Builder Mentoring | [illegible] PROGRAM ADDITIONAL HOUR SUPPORT | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Essentials Business Builder Mentoring | [illegible] PROGRAM ADDITIONAL DAY SUPPORT | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Power Filter | 3 STAGE SURGE PROTECTOR [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Power Filter | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Power Filter | [illegible] SINGLE [illegible] SURGE PROTECTION [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Education & Training Services | [illegible] TRAINING | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Education & Training Services | [illegible] TRAINING | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Education & Training Services | ADVANCED [illegible] TRAINING | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Education & Training Services | BASIC COLOR MANAGEMENT TRAINING | $1,[illegible] | [illegible] | $1,[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Education & Training Services | ADVANCED COLOR MANAGEMENT TRAINING | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Implementation Services by Local Systems Analyst | PRISMA [illegible] IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS C7010VP/C6010VP/C6010S | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK POINT OF PURCHASE (POP) | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS 1110/1125/1135 | Accessories | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS 1110/1125/1135 | Accessories | CARD READER-[illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS 1110/1125/1135 | Accessories | CARD READER ATTACHMENT [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS 1110/1125/1135 | Accessories | BASIC CARD SET UNIVERSAL | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS 1110/1125/1135 | Accessories | COPY CARD SET [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS 1110/1125/1135 | Accessories | CARD SET [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS 1110/1125/1135 | Accessories | CARD SET [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS 1110/1125/1135 | Accessories | CRADLE LABEL [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS 1110/1125/1135 | Accessories | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS 1110/1125/1135 | Accessories | COPY CONTROL INTERFACE KIT [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | imagePRESS 1110/1125/1135 | VDP Devices | [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |

Confidential CUSA_0016138

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Name | Pricing [illegible] (Single Unit [illegible]) | Minimum Line % of MSRP | Net Price | 36 Month FMV | [illegible] Month FMV | 60 Month FMV | Volume | Base | Overage B&W | Overage Color |
| Options | | | | | | | | | | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | VDP Bundles | [illegible] SOFTWARE [illegible] SERVER PROMOTION [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | VDP Bundles | [illegible] SOFTWARE [illegible] LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Connectivity | REMOVABLE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Connectivity | REMOVABLE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Connectivity | REMOVABLE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Connectivity | [illegible] SOFTWARE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Connectivity | ACCESS MANAGEMENT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Connectivity | [illegible] ENCRYPTION [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Connectivity | IP SEC BOARD [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Connectivity | SECURE WATERMARK [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Connectivity | SEQUENCE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Connectivity | SEQUENCE COMPOSE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Connectivity | SEQUENCE SUITE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Connectivity | SYSTEM STORAGE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Connectivity | [illegible] SOFTWARE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Connectivity | VOICE GUIDANCE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Connectivity | [illegible] UNIVERSAL SEND [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Connectivity | UNIVERSAL SEND ADVANCED FEATURE SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Connectivity | UNIVERSAL SEND SECURITY FEATURE SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Connectivity | [illegible] PRINTER [illegible] SET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Connectivity | IMAGEPRESS SERVER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Connectivity | IMAGEPRESS SERVER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Connectivity | IMAGEPRESS [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Connectivity | IMAGEPRESS PRINTER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Finishing | HIGH CAPACITY STACKER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Finishing | STACKER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Finishing | [illegible] BOOKLET MAKER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Finishing | [illegible] BOOKLET TRIMMER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Finishing | [illegible] FOLDER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Finishing | PAPER FOLDING UNIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Finishing | DOCUMENT INSERTION UNIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Finishing | PLASTIC COMB [illegible] PUNCH [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Finishing | [illegible] PUNCH [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Finishing | [illegible] PUNCH [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Finishing | COLOR COIL [illegible] PUNCH [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Finishing | [illegible] PUNCH [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Finishing | [illegible] PUNCH [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Finishing | [illegible] PUNCH [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Finishing | [illegible] PUNCH [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Finishing | HIGH DURABILITY PLASTIC COMB [illegible] PUNCH [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Finishing | PAD FEEDING ATTACHMENT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Finishing | [illegible] PUNCH [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Finishing | HIGH DURABILITY [illegible] PUNCH [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Finishing | CANON DOCUMENT [illegible] STAPLER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Finishing | [illegible] UNIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Essential Business Building Marketing | [illegible] MONITORING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Essential Business Building Marketing | [illegible] MONITORING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Essential Business Building Marketing | ADDITIONAL DAY [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Essential Business Building Marketing | Essential Business Building [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Essential Business Building Marketing | [illegible] SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Essential Business Building Marketing | [illegible] SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Essential Business Building Marketing | [illegible] SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Essential Business Building Marketing | [illegible] EXPANSION | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Essential Business Building Marketing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Essential Business Building Marketing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Essential Business Building Marketing | [illegible] PROGRAM ADDITIONAL [illegible] SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Essential Business Building Marketing | [illegible] PROGRAM ADDITIONAL [illegible] SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Customer Productivity Program | CDE TRAINING FOR IMAGEPRESS [illegible] PLUS - ADDITIONAL OPERATOR | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Customer Productivity Program | CDE TRAINING FOR IMAGEPRESS [illegible] PLUS - FIRST OPERATOR | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Power Filter | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Power Filter | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Implementation Services by Local Systems Analyst | [illegible] IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential CUSA_0016139

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Model | Pricing (Dollars per Item/Hours/Months/Units, Single Unit Purchases) | Minimum Line off of MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Base | Overage B&W | Overages Color |
| Options | | | | | | | | | | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Implementation Services by Local Systems Analyst | [illegible] IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Implementation Services by Local Systems Analyst | W/ ADVANCE EXTERNAL CONTROLLER PREMIUM IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] BLOCK POINT OF PURCHASE (POP) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] BLOCK POINT OF PURCHASE (POP) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] BLOCK POINT OF PURCHASE (POP) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] BLOCK POINT OF PURCHASE (POP) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] BLOCK POINT OF PURCHASE (POP) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] BLOCK POINT OF PURCHASE (POP) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS 1110+/1125+/1135+ | Subscription Services | SUBSCRIPTION SUPPORT SERVICES 1000 UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Bundles | IMAGEPRESS C7000VPE REMANUFACTURED BUNDLE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Accessories | PLATEN COVER TYPE R | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Accessories | CARD READER-F1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Accessories | BASIC CARD SET UNIVERSAL | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Accessories | COPY CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Accessories | CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Accessories | CARD SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Accessories | KEY SWITCH UNIT-A2 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Accessories | SYSTEM [illegible] ATTACHMENT KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Accessories | TAB FEEDING ATTACHMENT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | VDP Bundles | PRISMA SOFTWARE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | VDP Bundles | PRISMA SOFTWARE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | VDP Bundles | PRISMA SOFTWARE IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Finishing | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Connectivity | UNIVERSAL SEND [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Connectivity | SECURE WATERMARK [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Connectivity | HDD DATA ENCRYPTION KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Connectivity | HDD DATA ERASE KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Connectivity | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Server Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Server Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Server Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Server Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Server Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Server Accessories | REMOVABLE HDD KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Power Kits | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Profiling and Calibration Tools | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Profiling and Calibration Tools | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Profiling and Calibration Tools | EYE ONE [illegible] AUTOMATED CHART READER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Profiling and Calibration Tools | EYE ONE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Profiling and Calibration Tools | [illegible] HARDCASE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Profiling and Calibration Tools | [illegible] HARDCASE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Profiling and Calibration Tools | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Profiling and Calibration Tools | [illegible] IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Essentials Business Builder Mentoring | [illegible] MENTORING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Essentials Business Builder Mentoring | [illegible] MENTORING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Essentials Business Builder Mentoring | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Essentials Business Builder Mentoring | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Essentials Business Builder Mentoring | [illegible] SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Essentials Business Builder Mentoring | [illegible] SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Essentials Business Builder Mentoring | [illegible] SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Essentials Business Builder Mentoring | TARGETED CUSTOMER EXPANSION | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Essentials Business Builder Mentoring | TACTICAL SELF PROMOTION | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Essentials Business Builder Mentoring | [illegible] SALES [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Essentials Business Builder Mentoring | [illegible] PROGRAM ADDITIONAL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Essentials Business Builder Mentoring | [illegible] PROGRAM ADDITIONAL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Power Filter | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Power Filter | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Power Filter | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Education and Training Services | BASIC OPERATOR TRAINING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Education and Training Services | ADVANCED OPERATOR TRAINING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Education and Training Services | ADVANCED [illegible] TRAINING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Education and Training Services | BASIC COLOR MANAGEMENT TRAINING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Education and Training Services | ADVANCED COLOR MANAGEMENT TRAINING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Customer Productivity Program | TRAINING [illegible] FIRST OPERATOR | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Customer Productivity Program | TRAINING FOR THE BASIC OPP - ADDITIONAL OPERATOR | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Customer Productivity Program | TRAINING [illegible] FIRST OPERATOR | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Customer Productivity Program | TRAINING FOR THE BASIC OPP [illegible] ADDITIONAL OPERATOR | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Customer Productivity Program | TRAINING FOR IMAGEPRESS [illegible] ADVANCED OPP FIRST OPERATOR | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Customer Productivity Program | TRAINING FOR THE ADVANCED OPP - ADDITIONAL OPERATOR | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPe | Implementation Services by Local Systems Analyst | UNIVERSAL SEND [illegible] SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential CUSA_0016140

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Model | Pricing Currency (i. Cents per Max ... Single Unit MSRP) | Minimum Line off of MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Base | Overage B&W | Overages Color |
| Options | | | | | | | | | | | | | |
| [illegible] | imagePRESS C7000VPs | Implementation Services by Local Systems Analyst | PROCESS-BASED WORKFLOW IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | 12% | [illegible] | $21.30 | $17.36 | $16.[illegible] | | | | |
| [illegible] | imagePRESS C7000VPs | Implementation Services by Local Systems Analyst | SCREEN WORKFLOW PROFESSIONAL SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | 12% | [illegible] | $21.30 | $17.36 | $16.[illegible] | | | | |
| [illegible] | imagePRESS C7000VPs | Implementation Services by Local Systems Analyst | [illegible] WORKFLOW [illegible] SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | 12% | [illegible] | $21.30 | $17.36 | $16.[illegible] | | | | |
| [illegible] | imagePRESS C7000VPs | Implementation Services by Local Systems Analyst | [illegible] EXTERNAL CONTROLLER [illegible] IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPs | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] BLOCK POINT OF PURCHASE (POP) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPs | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] BLOCK POINT OF PURCHASE (POP) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPs | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] BLOCK POINT OF PURCHASE (POP) | [illegible] | 12% | [illegible] | $21.74 | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPs | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] BLOCK POINT OF PURCHASE (POP) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPs | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] BLOCK POINT OF PURCHASE (POP) | [illegible] | 12% | [illegible] | [illegible] | $122.44 | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPs | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] BLOCK POINT OF PURCHASE (POP) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePRESS C7000VPs | Subscription Services | SUBSCRIPTION SUPPORT SERVICES [illegible] BLOCK POINT OF PURCHASE (POP) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Base Engine Set | [illegible] BASE MODEL SET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Base Engine Set | [illegible] BASE MODEL SET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Base Engine Set | [illegible] BASE MODEL SET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Speed License Set | VARIOPRINT [illegible] ULTRA BASE LICENSE SET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Speed License Set | VARIOPRINT [illegible] ULTRA BASE LICENSE SET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Speed License Set | VARIOPRINT [illegible] ULTRA BASE LICENSE SET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Speed License Set | VARIOPRINT [illegible] ULTRA BASE LICENSE SET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Speed License Set | [illegible] BASE LICENSE SET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Speed License Set | [illegible] BASE LICENSE SET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Speed License Set | [illegible] BASE LICENSE SET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Speed License Set | [illegible] BASE LICENSE SET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Speed License Set | [illegible] BASE LICENSE SET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Speed License Set | [illegible] BASE LICENSE SET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Speed License Set | [illegible] BASE LICENSE SET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | High Capacity Stacker Required | HIGH CAPACITY STACKER [illegible] | $17,000.00 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | High Capacity Stacker Required | HIGH CAPACITY STACKER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Power Supply: Must select 1 - Based on site survey | [illegible] 3 PHASE 208 (NEMA [illegible]) | $150.00 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Power Supply: Must select 1 - Based on site survey | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Options | ADDITIONAL HIGH CAPACITY STACKER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Options | [illegible] | [illegible] | #DIV/0! | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Options | [illegible] REMOVABLE [illegible] ASSEMBLY | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Software Options | [illegible] | $0.00 | #DIV/0! | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Software Options | [illegible] | $0.00 | #DIV/0! | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Software Options | [illegible] | $0.00 | #DIV/0! | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Software Options | [illegible] | $0.00 | #DIV/0! | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Software Options | [illegible] | $0.00 | #DIV/0! | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Software Options | [illegible] LICENSE | $0.00 | #DIV/0! | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Software Options | SPEED UPGRADE [illegible] | $0.00 | #DIV/0! | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Software Options | SPEED UPGRADE [illegible] | $0.00 | #DIV/0! | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Software Options | SPEED UPGRADE [illegible] | $0.00 | #DIV/0! | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Software Options | TEMPORARY SPEED UPGRADE [illegible] | $0.00 | #DIV/0! | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Software Options | TEMPORARY SPEED UPGRADE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Software Options | SPEED UPGRADE [illegible] | $0.00 | #DIV/0! | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Software Options | SPEED UPGRADE [illegible] | $0.00 | #DIV/0! | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Software Options | SPEED UPGRADE [illegible] | $0.00 | #DIV/0! | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Software Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Software Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Software Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Software Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | BLM 200 Saddle Finisher | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | BLM 200 Saddle Finisher | [illegible] TRIMMER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | BLM 200 Saddle Finisher | ROTATOR [illegible] MODULE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | BLM 200 Saddle Finisher | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | BLM 200 Saddle Finisher | SQUARE SPINE MODULE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | BLM 500 Saddle Finisher | [illegible] BOOKLET MAKER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | BLM 500 Saddle Finisher | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | BLM 6000 Saddle Finisher | [illegible] BOOKLET MAKER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | BLM 6000 Saddle Finisher | [illegible] SQUARE [illegible] MODULE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | BLM 6000 Saddle Finisher | [illegible] BOOKLET TRIMMER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | BLM 6000 Saddle Finisher | [illegible] TRANSPORT MODULE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Tape Binding | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Tape Binding | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | GBC Power Punch | GBC POWER PUNCH | $0.00 | #DIV/0! | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | GBC Paper Punch | GBC POWER PUNCH STACKER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | GBC Paper Punch | GBC POWER PUNCH BYPASS STACKER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Glue Binder | GLUE BINDER [illegible] SET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | PowerLift for HCS | [illegible] PALLETS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | PowerLift for HCS | PALLETS FOR POWERLIFT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Mandatory Delivery and Installation | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Professional Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Professional Services | [illegible] SYSTEMS ANALYST [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Professional Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Océ VarioPrint 6000 Series | Professional Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | varioPRINT DP Series | Base License Set | VARIOPRINT DP LINE [illegible] LICENSE SET WITH PRINTER OPERATION CARE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Base License Set | VARIOPRINT DP LINE [illegible] LICENSE SET WITH PRINTER OPERATION CARE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Base License Set | VARIOPRINT DP LINE [illegible] LICENSE SET WITH PRINTER OPERATION CARE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Hardware Accessories | EXTERNAL PAPER INPUT MODULE [illegible] SET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Hardware Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Hardware Accessories | DUAL [illegible] KIT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Hardware Accessories | VARIOPRINT DP [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Hardware Accessories | PUNCH UNIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Hardware Accessories | TWO KNIFE BOOKLET TRIMMER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Hardware Accessories | DOCUMENT INSERTION UNIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential CUSA_0016141

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub-Category | Sub-Type | Product Model | Pricing (Canon's per Single Unit MSRP) | Maximum Line % off of MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Base | Overage Rate | Overages Total |
| Options | | | | | | | | | | | | | |
| [illegible] | varioPRINT DP Series | Hardware Accessories | PAPER COLORING KIT [illegible] | $16,000.00 | 10% | $14,400.00 | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Hardware Accessories | HIGH CAPACITY STACKER [illegible] | $24,000.00 | 10% | $21,600.00 | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Hardware Accessories | STACKER [illegible] | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Hardware Accessories | [illegible] | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Hardware Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Hardware Accessories | COPY CONTROL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Hardware Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Hardware Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Hardware Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Hardware Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Hardware Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Hardware Accessories | REMOVABLE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Hardware Accessories | VARIOPRINT DP [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Hardware Accessories | VARIOPRINT DP SADDLE FINISHER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Hardware Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Controller Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Controller Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Controller Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Controller Options | MULTIPLE QUEUE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Controller Options | STREAMING [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Controller Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Controller Options | ACCOUNTING [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Controller Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Controller Options | [illegible] LINK [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Controller Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Controller Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Controller Options | CHINESE [illegible] PS3 FONTS [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Controller Options | CHINESE [illegible] PS3 FONTS [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Controller Options | JAPANESE PS3 FONTS [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Controller Options | KOREAN PS3 FONTS [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Controller Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Controller Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | PowerRIP | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Power Strips | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Mandatory Delivery and Installation | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Mandatory Delivery and Installation | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Professional Services | VARIOPRINT DP OPERATOR TRAINING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | varioPRINT DP Series | Professional Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Canon ColorPASS RIPs | Machine | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Canon ColorPASS RIPs | Calibration Units | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Canon ColorPASS RIPs | Calibration Units | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Canon ColorPASS RIPs | Graphic Arts Package | GRAPHIC ARTS FEATURE SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Canon ColorPASS RIPs | Graphic Arts Package | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Canon ColorPASS RIPs | Hardware Accessories | ADVANCED CONTROLLER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Canon ColorPASS RIPs | Hardware Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Canon ColorPASS RIPs | Hardware Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Canon ColorPASS RIPs | Hardware Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Canon ColorPASS RIPs | Hardware Accessories | REMOVABLE HDD KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Canon ColorPASS RIPs | Hardware Accessories | REMOVABLE HDD KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Canon ColorPASS RIPs | Hardware Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Canon ColorPASS RIPs | Software/Memory Accessories | [illegible] UPGRADE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Canon ColorPASS RIPs | Software/Memory Accessories | [illegible] UPGRADE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Canon ColorPASS RIPs | Software/Memory Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Canon ColorPASS RIPs | Software/Memory Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Canon ColorPASS RIPs | Software/Memory Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Canon ColorPASS RIPs | Software/Memory Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Canon ColorPASS RIPs | Software/Memory Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Canon ColorPASS RIPs | Software/Memory Accessories | ENHANCED [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Canon ColorPASS RIPs | Software/Memory Accessories | ENHANCED [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Canon ColorPASS RIPs | Software/Memory Accessories | ENHANCED [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Canon ColorPASS RIPs | Software/Memory Accessories | ENHANCED [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Canon ColorPASS RIPs | Mandatory Delivery & Install | [illegible] INSTALL FAK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Canon ColorPASS RIPs | Mandatory Delivery & Install | [illegible] LEVEL 2 [illegible] INSTALL FAK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | MACHINE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | ACCESSORIES | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | ACCESSORIES | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | ACCESSORIES | CUTTER BLADE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | ACCESSORIES | MAINTENANCE CARTRIDGE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | SOFTWARE | POSTERARTIST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | PROFILING and CALIBRATION TOOLS | [illegible] PROFILER SOFTWARE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | PROFILING and CALIBRATION TOOLS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | PROFILING and CALIBRATION TOOLS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | PROFILING and CALIBRATION TOOLS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | PROFILING and CALIBRATION TOOLS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | PROFILING and CALIBRATION TOOLS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | PROFILING and CALIBRATION TOOLS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | SERVICE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | SERVICE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | INSTALL FAKS | WIDE FORMAT PRINTER INSTALL FAK [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | MACHINE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | ACCESSORIES | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | ACCESSORIES | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | ACCESSORIES | CUTTER BLADE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | ACCESSORIES | MAINTENANCE CARTRIDGE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | SOFTWARE | POSTERARTIST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | PROFILING and CALIBRATION TOOLS | [illegible] PROFILER SOFTWARE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | PROFILING and CALIBRATION TOOLS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Name | Pricing [illegible] | Minimum Line [illegible] | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Base | Overage B&W | Overage Color |
| Options | | | | | | | | | | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | PROFILING and CALIBRATION TOOLS | EYE ONE ISIS AUTOMATED CHART READER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | PROFILING and CALIBRATION TOOLS | EYE ONE ISIS AUTOMATED CHART READER - XL | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | PROFILING and CALIBRATION TOOLS | I1ISIS HARDCASE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | PROFILING and CALIBRATION TOOLS | I1ISIS XL HARDCASE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | PROFILING and CALIBRATION TOOLS | I1IO AUTOMATED SCANNING TABLE (I1IO) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | eCARE PAK | IPF[illegible] YEAR ECARE PAK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | eCARE PAK | IPF[illegible] YEAR ECARE PAK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | INSTALL PAKS | WIDE FORMAT PRINTER INSTALL PAK (IMAGEPROGRAF [illegible]) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | MACHINE | IMAGEPROGRAF IPF[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | ACCESSORIES | ROLL HOLDER SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | ACCESSORIES | CUTTER BLADE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | ACCESSORIES | MAINTENANCE CARTRIDGE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | ACCESSORIES | MEDIA TAKE UP UNIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | SOFTWARE | POSTERARTIST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | SERVICE | IPF[illegible] YEAR ECARE PAK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | SERVICE | IPF[illegible] YEAR ECARE PAK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | INSTALL PAKS | WIDE FORMAT PRINTER INSTALL PAK (IMAGEPROGRAF [illegible]) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | PROFILING and CALIBRATION TOOLS | I1PROFILER [illegible] SOFTWARE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | PROFILING and CALIBRATION TOOLS | [illegible] EYE ONE SPECTROPHOTOMETER (I1PRO) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | PROFILING and CALIBRATION TOOLS | EYE ONE ISIS AUTOMATED CHART READER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | PROFILING and CALIBRATION TOOLS | EYE ONE ISIS AUTOMATED CHART READER - XL | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | PROFILING and CALIBRATION TOOLS | I1ISIS HARDCASE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | PROFILING and CALIBRATION TOOLS | I1ISIS XL HARDCASE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | PROFILING and CALIBRATION TOOLS | I1IO AUTOMATED SCANNING TABLE (I1IO) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | Machine | IMAGEPROGRAF IPF[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | Accessories | ROLL HOLDER SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | Accessories | CUTTER BLADE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | Accessories | MAINTENANCE CARTRIDGE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | Accessories | MEDIA TAKE UP UNIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | Software | POSTERARTIST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | eCare PAK | IPF[illegible] YEAR ECARE PAK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | eCare PAK | IPF[illegible] YEAR ECARE PAK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | Install Paks | WIDE FORMAT PRINTER INSTALL PAK (IMAGEPROGRAF [illegible]) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | Profiling and Calibration Tools | I1PROFILER [illegible] SOFTWARE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | Profiling and Calibration Tools | [illegible] EYE ONE SPECTROPHOTOMETER (I1PRO) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | Profiling and Calibration Tools | EYE ONE ISIS AUTOMATED CHART READER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | Profiling and Calibration Tools | EYE ONE ISIS AUTOMATED CHART READER - XL | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | Profiling and Calibration Tools | I1ISIS HARDCASE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | Profiling and Calibration Tools | I1ISIS XL HARDCASE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | Profiling and Calibration Tools | I1IO AUTOMATED SCANNING TABLE (I1IO) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | Implementation Services | POSTERARTIST [illegible] SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | Implementation Services | POSTERARTIST WEB BASED TRAINING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | MACHINE | IMAGEPROGRAF IPF[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | MACHINE | IMAGEPROGRAF IPF[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | ACCESSORIES | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | ACCESSORIES | ROLL HOLDER SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | ACCESSORIES | MAINTENANCE CARTRIDGE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | SOFTWARE | POSTERARTIST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | PROFILING and CALIBRATION TOOLS | I1PROFILER [illegible] SOFTWARE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | PROFILING and CALIBRATION TOOLS | [illegible] EYE ONE SPECTROPHOTOMETER (I1PRO) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | PROFILING and CALIBRATION TOOLS | EYE ONE ISIS AUTOMATED CHART READER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | PROFILING and CALIBRATION TOOLS | EYE ONE ISIS AUTOMATED CHART READER - XL | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | PROFILING and CALIBRATION TOOLS | I1ISIS HARDCASE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | PROFILING and CALIBRATION TOOLS | I1ISIS XL HARDCASE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | PROFILING and CALIBRATION TOOLS | I1IO AUTOMATED SCANNING TABLE (I1IO) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | SERVICE | IPF[illegible] YEAR ECARE PAK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | SERVICE | IPF[illegible] YEAR ECARE PAK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | SERVICE | IPF[illegible] YEAR ECARE PAK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | SERVICE | IPF[illegible] YEAR ECARE PAK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | INSTALL PAKS | WIDE FORMAT [illegible] SCANNER INSTALL PAK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | Machine | IMAGEPROGRAF IPF[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | Accessories | ROLL HOLDER SET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | Accessories | MAINTENANCE CARTRIDGE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | Software | POSTERARTIST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | eCare PAK | IPF[illegible] YEAR ECARE PAK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | eCare PAK | IPF[illegible] YEAR ECARE PAK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | Install Paks | WIDE FORMAT [illegible] SCANNER INSTALL PAK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | Profiling and Calibration Tools | I1PROFILER [illegible] SOFTWARE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | Profiling and Calibration Tools | [illegible] EYE ONE SPECTROPHOTOMETER (I1PRO) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | Profiling and Calibration Tools | EYE ONE ISIS AUTOMATED CHART READER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | Profiling and Calibration Tools | EYE ONE ISIS AUTOMATED CHART READER - XL | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | Profiling and Calibration Tools | I1ISIS HARDCASE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | Profiling and Calibration Tools | I1ISIS XL HARDCASE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | Profiling and Calibration Tools | I1IO AUTOMATED SCANNING TABLE (I1IO) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | Implementation Services | POSTERARTIST [illegible] SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF[illegible] | Implementation Services | POSTERARTIST WEB BASED TRAINING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential

CUSA_0016143

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Model | Pricing [illegible] | Maximum Discount | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | [illegible] | Overage B/W | Overage Color |
| Options | | | | | | | | | | | | | |
| [illegible] | imagePROGRAF iPF6300S | Machine | IMAGEPROGRAF iPF6300S | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6300S | Accessories | ROLL HOLDER SET RH2-[illegible] (2"/3" CORE WITH SUPPLIED ADAPTER) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6300S | Accessories | MAINTENANCE CARTRIDGE MC-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6300S | Software/RIP | POSTERARTIST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6300S | PROFILING and CALIBRATION TOOLS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6300S | PROFILING and CALIBRATION TOOLS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6300S | PROFILING and CALIBRATION TOOLS | EYE-ONE iSIS AUTOMATED CHART READER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6300S | PROFILING and CALIBRATION TOOLS | EYE-ONE iSIS AUTOMATED CHART READER - A[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6300S | PROFILING and CALIBRATION TOOLS | i1ISIS HARDCASE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6300S | PROFILING and CALIBRATION TOOLS | i1ISIS XL HARDCASE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6300S | PROFILING and CALIBRATION TOOLS | i1ISIS AUTOMATED SCANNING TABLE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6300S | eCarePAK | iPF6300S 1 YEAR ECAREPAK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6300S | eCarePAK | iPF6300S 2 YEAR ECAREPAK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6300S | Implementation Services by Local Systems Analyst | POSTER ARTIST PRO SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6300S | Implementation Services by Local Systems Analyst | POSTER ARTIST WEB BASED TRAINING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6300S | Mandatory Delivery & Install | WIDE FORMAT UP TO 44" [illegible] SCANNER INSTALL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6400 | Machine | IMAGEPROGRAF iPF6400 LARGE FORMAT PRINTER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6400 | Accessories | iPF [illegible] 1 YEAR CAREPAK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6400 | Accessories | ROLL HOLDER SET RH2-[illegible] (2"/3" CORE WITH SUPPLIED ADAPTER) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6400 | Accessories | MAINTENANCE CARTRIDGE MC-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6400 | Accessories | iPF [illegible] 2 YEAR CAREPAK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6400 | Accessories | [illegible] EXPANSION BOARD [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6400 | Accessories | CARTRIDGE STAND [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6400 | Accessories | PRINTER STAND [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6400 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6400 | Software/Software RIP | POSTERARTIST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6400 | PROFILING and CALIBRATION TOOLS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6400 | PROFILING and CALIBRATION TOOLS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6400 | PROFILING and CALIBRATION TOOLS | EYE ONE iSIS AUTOMATED CHART READER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6400 | PROFILING and CALIBRATION TOOLS | EYE ONE iSIS AUTOMATED CHART READER - A[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6400 | PROFILING and CALIBRATION TOOLS | i1ISIS HARDCASE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6400 | PROFILING and CALIBRATION TOOLS | i1ISIS XL HARDCASE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6400 | PROFILING and CALIBRATION TOOLS | i1ISIS AUTOMATED SCANNING TABLE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6400 | eCarePAK - Unavailable in Puerto Rico | iPF6400 1 YEAR ECAREPAK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6400 | eCarePAK - Unavailable in Puerto Rico | iPF6400 2 YEAR ECAREPAK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6400 | Mandatory Delivery & Install | WIDE FORMAT UP TO 44" [illegible] SCANNER INSTALL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6400 | Implementation Services by Local Systems Analyst | POSTER ARTIST PRO SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF6400 | Implementation Services by Local Systems Analyst | POSTER ARTIST WEB BASED TRAINING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | Machine | IMAGEPROGRAF [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | Accessories | ROLL HOLDER SET RH2-[illegible] (2"/3" CORE WITH SUPPLIED ADAPTER) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | Accessories | MAINTENANCE CARTRIDGE MC-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | Accessories | CARTRIDGE STAND [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | Accessories | PRINTER STAND [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | Software/Software RIP | POSTERARTIST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | eCarePAK - Unavailable in Puerto Rico | [illegible] 1 YEAR ECAREPAK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | eCarePAK - Unavailable in Puerto Rico | [illegible] 2 YEAR ECAREPAK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | Implementation Services by Local Systems Analyst | POSTER ARTIST PRO SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | Implementation Services by Local Systems Analyst | POSTER ARTIST WEB BASED TRAINING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | Mandatory Delivery & Install | WIDE FORMAT UP TO 44" [illegible] SCANNER INSTALL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | Machine | IMAGEPROGRAF [illegible] WITH STAND | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | Machine | IMAGEPROGRAF [illegible] AND [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | Accessories | ROLL HOLDER SET RH2-[illegible] (2"/3" CORE WITH SUPPLIED ADAPTER) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | Accessories | MAINTENANCE CARTRIDGE MC-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | Accessories | [illegible] EXPANSION BOARD [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | Accessories | PRINTER STAND [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | Software/Software RIP | POSTERARTIST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | eCarePAK - Unavailable in Puerto Rico | [illegible] 1 YEAR ECAREPAK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | eCarePAK - Unavailable in Puerto Rico | [illegible] 2 YEAR ECAREPAK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | Mandatory Delivery & Install | WIDE FORMAT UP TO 44" [illegible] SCANNER INSTALL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | Implementation Services by Local Systems Analyst | POSTER ARTIST PRO SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | Implementation Services by Local Systems Analyst | POSTER ARTIST WEB BASED TRAINING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | Machine | IMAGEPROGRAF [illegible] LARGE FORMAT PRINTER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | Accessories | ROLL HOLDER SET RH2-[illegible] (2"/3" CORE WITH SUPPLIED ADAPTER) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | Accessories | [illegible] EXPANSION BOARD [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | Accessories | MAINTENANCE CARTRIDGE MC-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | Software/Software RIP | POSTERARTIST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | eCarePAK - Unavailable in Puerto Rico | [illegible] 1 YEAR ECAREPAK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | eCarePAK - Unavailable in Puerto Rico | [illegible] 2 YEAR ECAREPAK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | Mandatory Delivery & Install | WIDE FORMAT UP TO 44" [illegible] SCANNER INSTALL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF [illegible] | Implementation Services by Local Systems Analyst | POSTER ARTIST PRO SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential

CUSA_0016144

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Model | Pricing Currency ([illegible]) | Minimum Line [illegible] | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Base | Overage B/W | Overages Color |
| Options | | | | | | | | | | | | | |
| [illegible] | imagePROGRAF IPF[illegible] | Implementation Services by Local Systems Analyst | POSTER ARTIST WEB BASED TRAINING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF IPF[illegible] | Machine | IMAGEPROGRAF [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF IPF[illegible] | Machine | IMAGEPROGRAF [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF IPF[illegible] | Accessories | ROLL HOLDER SET [illegible] CORE WITH SUPPORT ADAPTER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF IPF[illegible] | Accessories | MAINTENANCE CARTRIDGE MC-10 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF IPF[illegible] | Accessories | DUST COVER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF IPF[illegible] | Software/Software RIP | POSTERARTIST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF IPF[illegible] | eCarePAK - Unavailable in Puerto Rico | [illegible] YEAR [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF IPF[illegible] | eCarePAK - Unavailable in Puerto Rico | [illegible] YEAR [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF IPF[illegible] | Mandatory Delivery & Install | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF IPF[illegible] | Implementation Services by Local Systems Analyst | POSTER ARTIST PRO SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF IPF[illegible] | Implementation Services by Local Systems Analyst | POSTER ARTIST WEB BASED TRAINING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF750/iPF750 MFP M40 | Machine | IMAGEPROGRAF IPF750 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF750/iPF750 MFP M40 | Machine | IMAGEPROGRAF IPF750 MFP M40 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF750/iPF750 MFP M40 | Accessories | ROLL HOLDER SET [illegible] CORE W/ADAPTERS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF750/iPF750 MFP M40 | Accessories | MAINTENANCE CARTRIDGE MC-10 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF750/iPF750 MFP M40 | Accessories | DUST COVER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF750/iPF750 MFP M40 | Software/Software RIP | POSTERARTIST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF750/iPF750 MFP M40 | CarePAK - Unavailable in Puerto Rico | [illegible] YEAR EXCHANGE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF750/iPF750 MFP M40 | CarePAK - Unavailable in Puerto Rico | [illegible] YEAR EXCHANGE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF750/iPF750 MFP M40 | CarePAK - Unavailable in Puerto Rico | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF750/iPF750 MFP M40 | CarePAK - Unavailable in Puerto Rico | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF750/iPF750 MFP M40 | Mandatory Delivery & Install | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF750/iPF750 MFP M40 | Mandatory Delivery & Install | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF750/iPF750 MFP M40 | Implementation Services by Local Systems Analyst | POSTER ARTIST PRO SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF750/iPF750 MFP M40 | Implementation Services by Local Systems Analyst | POSTER ARTIST WEB BASED TRAINING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF760/iPF760 MFP M40 | Machine | IMAGEPROGRAF [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF760/iPF760 MFP M40 | Machine | IMAGEPROGRAF IPF760 MFP M40 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF760/iPF760 MFP M40 | Accessories | ROLL HOLDER SET [illegible] CORE W/ADAPTERS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF760/iPF760 MFP M40 | Accessories | MAINTENANCE CARTRIDGE MC-10 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF760/iPF760 MFP M40 | Accessories | DUST COVER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF760/iPF760 MFP M40 | Software/Software RIP | POSTERARTIST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF760/iPF760 MFP M40 | eCarePAK - Unavailable in Puerto Rico | [illegible] YEAR EXCHANGE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF760/iPF760 MFP M40 | eCarePAK - Unavailable in Puerto Rico | [illegible] YEAR EXCHANGE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF760/iPF760 MFP M40 | eCarePAK - Unavailable in Puerto Rico | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF760/iPF760 MFP M40 | eCarePAK - Unavailable in Puerto Rico | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF760/iPF760 MFP M40 | Mandatory Delivery & Install | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF760/iPF760 MFP M40 | Mandatory Delivery & Install | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF760/iPF760 MFP M40 | Implementation Services by Local Systems Analyst | POSTER ARTIST PRO SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF760/iPF760 MFP M40 | Implementation Services by Local Systems Analyst | POSTER ARTIST WEB BASED TRAINING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF765/iPF765 MFP M40 | Machine | IMAGEPROGRAF [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF765/iPF765 MFP M40 | Machine | IMAGEPROGRAF IPF765 MFP M40 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF765/iPF765 MFP M40 | Accessories | ROLL HOLDER SET [illegible] CORE W/ADAPTERS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF765/iPF765 MFP M40 | Accessories | MAINTENANCE CARTRIDGE MC-10 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF765/iPF765 MFP M40 | Accessories | DUST COVER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF765/iPF765 MFP M40 | Software/Software RIP | POSTERARTIST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF765/iPF765 MFP M40 | eCarePAK - Unavailable in Puerto Rico | [illegible] YEAR EXCHANGE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF765/iPF765 MFP M40 | eCarePAK - Unavailable in Puerto Rico | [illegible] YEAR EXCHANGE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF765/iPF765 MFP M40 | eCarePAK - Unavailable in Puerto Rico | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF765/iPF765 MFP M40 | eCarePAK - Unavailable in Puerto Rico | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF765/iPF765 MFP M40 | Mandatory Delivery & Install | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF765/iPF765 MFP M40 | Mandatory Delivery & Install | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF765/iPF765 MFP M40 | Implementation Services by Local Systems Analyst | POSTER ARTIST PRO SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF765/iPF765 MFP M40 | Implementation Services by Local Systems Analyst | POSTER ARTIST WEB BASED TRAINING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF815/iPF815 MFP M40 | Machine | IMAGEPROGRAF [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF815/iPF815 MFP M40 | Machine | IMAGEPROGRAF IPF815 MFP M40 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF815/iPF815 MFP M40 | Accessories | ROLL HOLDER SET [illegible] CORE W/ADAPTERS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF815/iPF815 MFP M40 | Accessories | MAINTENANCE CARTRIDGE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF815/iPF815 MFP M40 | Accessories | MEDIA TAKE UP [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF815/iPF815 MFP M40 | Software/Software RIP | POSTERARTIST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF815/iPF815 MFP M40 | eCarePAK - Unavailable in Puerto Rico | [illegible] YEAR EXCHANGE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF815/iPF815 MFP M40 | eCarePAK - Unavailable in Puerto Rico | [illegible] YEAR EXCHANGE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF815/iPF815 MFP M40 | eCarePAK - Unavailable in Puerto Rico | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential

CUSA_0016145

| Item Code | Sub Category | Sub Type | Product Name | Purchase Pricing (Canon per Marketplace/unit) | Minimum Line off of MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Service Volume | Base | Overage B&W | Overages Color |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Options | | | | | | | | | | | | | |
| [illegible] | imagePROGRAF iPF815/iPF815 MFP M40 | eCarePAK - Unavailable in Puerto Rico | IPF815/825 MFP 2 YEAR ECAREPAK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF815/iPF815 MFP M40 | Mandatory Delivery & Install | WIDE FORMAT PRINTER INSTALL (IMAGEPROGRAF [illegible]) DESIGNJET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF815/iPF815 MFP M40 | Mandatory Delivery & Install | MFP 40 INSTALL | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF815/iPF815 MFP M40 | Implementation Services by Local Systems Analyst | POSTER ARTIST PRO SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF815/iPF815 MFP M40 | Implementation Services by Local Systems Analyst | POSTER ARTIST WEB BASED TRAINING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF825/iPF825 MFP M40 | Machine | IMAGEPROGRAF IPF825 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF825/iPF825 MFP M40 | Machine | IPF825 [illegible] MFP M40 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF825/iPF825 MFP M40 | Accessories | ROLL HOLDER SET [illegible] 3" CORE W/ADAPTER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF825/iPF825 MFP M40 | Accessories | MAINTENANCE CARTRIDGE MC-09 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF825/iPF825 MFP M40 | Software/Software RIP | POSTERARTIST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF825/iPF825 MFP M40 | eCare PAK - Not available in Puerto Rico | IPF815/825 1 YEAR ECAREPAK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF825/iPF825 MFP M40 | eCare PAK - Not available in Puerto Rico | IPF815/825 3 YEAR ECAREPAK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF825/iPF825 MFP M40 | eCare PAK - Not available in Puerto Rico | IPF815/825 MFP 1 YEAR ECAREPAK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF825/iPF825 MFP M40 | eCare PAK - Not available in Puerto Rico | IPF815/825 MFP 2 YEAR ECAREPAK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF825/iPF825 MFP M40 | Mandatory Delivery & Installation | WIDE FORMAT PRINTER INSTALL (IMAGEPROGRAF [illegible]) DESIGNJET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF825/iPF825 MFP M40 | Mandatory Delivery & Installation | MFP 42 INSTALL | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF825/iPF825 MFP M40 | Implementation Services by Local Systems Analyst | POSTER ARTIST PRO SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imagePROGRAF iPF825/iPF825 MFP M40 | Implementation Services by Local Systems Analyst | POSTER ARTIST WEB BASED TRAINING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 340/360 | Main Engine | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 340/360 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 340/360 | Accessories | [illegible] LICENSE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 340/360 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 340/360 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 340/360 | Accessories | [illegible] SERIES 2ND ROLL | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 340/360 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 340/360 | Accessories | [illegible] FRONT DELIVERY TRAY | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 340/360 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 340/360 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 340/360 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 340/360 | Accessories | OCE [illegible] CONNECTION KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 340/360 | Accessories | OCE [illegible] WITH [illegible] STACKER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 340/360 | Accessories | OCE [illegible] TRAY [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 340/360 | Accessories | OCE INTERFACE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 340/360 | Scanners | SCANNER EXPRESS [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 340/360 | Software | ADOBE [illegible] PDF | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 340/360 | Mandatory Delivery and Installation | INSTALL [illegible] PLOTWAVE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 340/360 | Mandatory Delivery and Installation | [illegible] FAN FOLD [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 340/360 | Mandatory Delivery and Installation | OCE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 340/360 | Mandatory Delivery and Installation | OCE [illegible] DRAWER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 340/360 | Mandatory Delivery and Installation | OCE [illegible] STACKER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 340/360 | Professional Services | SYSTEM INTEGRATION [illegible] DAY [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 340/360 | Professional Services | SYSTEM ANALYSIS 1/2 DAY [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 340/360 | Professional Services | SYSTEM INTEGRATION 1 DAY [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 340/360 | Professional Services | PROJECT MANAGEMENT [illegible] DAY [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 340/360 | Professional Services | OCE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 340/360 | Professional Services | OCE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 340/360 | Professional Services | OCE PROJECT MANAGEMENT SERVICES [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 340/360 | Professional Services | OCE SYSTEMS ANALYSIS [illegible] DAYS [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 900 | Machine | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 900 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 900 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 900 | Accessories | OCE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 900 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 900 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 900 | Accessories | [illegible] ADDITIONAL 2 ROLLS [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 900 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 900 | Accessories | [illegible] BRACKET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 900 | Accessories | [illegible] TRAY [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 900 | Accessories | ORIGINAL [illegible] TRAY [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 900 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 900 | Accessories | BELT DELIVERY UNIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 900 | Accessories | BELT FINISHER 1ST BELT FOLDER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 900 | Accessories | BELT FINISHER 2ND BELT FOLDER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 900 | Accessories | [illegible] CONTROLLER CABINET [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 900 | Accessories | [illegible] PAPER BUNDLE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 900 | Accessories | [illegible] UPGRADE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 900 | Accessories | OCE ACCOUNT CONSOLE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 900 | Accessories | [illegible] SECURITY KIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 900 | Software | OCE [illegible] PRINT MANAGER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 900 | Software | OCE ACCOUNT CONSOLE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 900 | Mandatory Delivery & Installation | [illegible] TONER INITIAL SUPPLIES [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 900 | Mandatory Delivery & Installation | INSTALL [illegible] PLOTWAVE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 900 | Implementation Services by Oce | OCE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 900 | Implementation Services by Oce | OCE PROJECT MANAGEMENT SERVICES (1 DAY) [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PlotWave 900 | Implementation Services by Oce | OCE SYSTEMS ANALYSIS [illegible] DAYS [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TDS750 | Engine | OCE [illegible] TRAY | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TDS750 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TDS750 | Accessories | [illegible] ROLL DRAWER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TDS750 | Accessories | [illegible] SHEET TRAY FOR [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TDS750 | Accessories | [illegible] SCANNER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TDS750 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TDS750 | Accessories | [illegible] TRAY [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TDS750 | Accessories | [illegible] INTERFACE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TDS750 | Accessories | [illegible] CABLE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TDS750 | Accessories | OUTPUT [illegible] LEG SET [illegible] SCANNER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TDS750 | Accessories | OCE [illegible] CABINET | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TDS750 | Accessories | [illegible] FLAT PANEL [illegible] MANDATORY FOR EVERY MFP; NOT REQUIRED FOR PRINTER ONLY SALES) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TDS750 | Accessories | [illegible] FLAT PANEL [illegible] MANDATORY FOR EVERY MFP; NOT REQUIRED FOR PRINTER ONLY SALES) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TDS750 | Accessories | [illegible] FOLDER [illegible] SECTION [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TDS750 | Accessories | [illegible] FOLDER [illegible] SECTION [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TDS750 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TDS750 | Accessories | BELT DELIVERY UNIT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TDS750 | Accessories | [illegible] ROLL UNIT [illegible] UPGRADE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TDS750 | Accessories | OCE [illegible] (FOR ONLY FOR SCANNER) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TDS750 | Accessories | OCE [illegible] ROLL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TDS750 | Accessories | OCE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TDS750 | Accessories | OCE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TDS750 | Accessories | OCE [illegible] EXTENSION CABLE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TDS750 | Accessories | [illegible] STAND ALONE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TDS750 | Software/Controller | [illegible] PRIVACY KIT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TDS750 | Software/Controller | [illegible] EXPRESS BUNDLE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential

CUSA_0016146

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Name | Pricing Guidance [illegible] | Maximum Line % off MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Base | Overage B/W | Overages Color |
| [illegible] | | | | | | | | | | | | | |
| [illegible] | [illegible] | Software/Controller | PROFESSIONAL BUNDLE, CHARGE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | [illegible] | Software/Controller | OCE POSTSCRIPT ADOBE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | [illegible] | Software/Controller | OCE ACCOUNT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | [illegible] | Software/Controller | OCE STAND ALONE SCANNING FEATURES | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | [illegible] | Software/Controller | OCE DIRECT PRINT MANAGER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | [illegible] | Software/Controller | OCE DIRECT PRINT MANAGER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | [illegible] | Software/Controller | OCE STAND ALONE [illegible] LICENSE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | [illegible] | Software/Controller | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | [illegible] | Mandatory Delivery & Install | INSTALL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | [illegible] | Mandatory Delivery & Install | OCE WIDE FORMAT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | [illegible] | Mandatory Delivery & Install | OCE WIDE FORMAT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | [illegible] | Mandatory Delivery & Install | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | [illegible] | Implementation Services by Océ | OCE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | [illegible] | Implementation Services by Océ | OCE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | [illegible] | Implementation Services by Océ | OCE PROJECT MANAGEMENT SERVICES (1 DAY) [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | [illegible] | Implementation Services by Océ | OCE SYSTEMS ANALYSIS (1 DAY) [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 300 | Machine | OCE COLORWAVE 300 PRINT ENGINE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 300 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 300 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 300 | Accessories | OCE COLORWAVE 300 [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 300 | Accessories | OCE COLORWAVE 300 [illegible] TRAY | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 300 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 300 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 300 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 300 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 300 | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 300 | Software | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 300 | Software | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 300 | Software | OCE ACCOUNT CONSOLE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 300 | Software | OCE DIRECT PRINT MANAGER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 300 | Software | OCE DIRECT PRINT MANAGER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 300 | PROFILING and CALIBRATION TOOLS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 300 | PROFILING and CALIBRATION TOOLS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 300 | PROFILING and CALIBRATION TOOLS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 300 | PROFILING and CALIBRATION TOOLS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 300 | PROFILING and CALIBRATION TOOLS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 300 | PROFILING and CALIBRATION TOOLS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 300 | PROFILING and CALIBRATION TOOLS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 300 | Implementation Services by Océ | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 300 | Implementation Services by Océ | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 300 | Implementation Services by Océ | OCE PROJECT MANAGEMENT SERVICE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 300 | Implementation Services by Océ | OCE SYSTEMS ANALYSIS [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 300 | Install Fees for Océ 300 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 300 | Install Fees for Océ 300 | OCE WIDE FORMAT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 300 | Install Fees for Océ 300 | OCE WIDE FORMAT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 6[illegible] | Machine | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 6[illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 6[illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 6[illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 6[illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 6[illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 6[illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 6[illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 6[illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 6[illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 6[illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 6[illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 6[illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 6[illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 6[illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 6[illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 6[illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 6[illegible] | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 6[illegible] | Software | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 6[illegible] | Software | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 6[illegible] | Software | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 6[illegible] | Software | OCE DIRECT PRINT MANAGER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 6[illegible] | Software | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 6[illegible] | Software | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 6[illegible] | Delivery & Installation | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 6[illegible] | Delivery & Installation | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 6[illegible] | Delivery & Installation | OCE WIDE FORMAT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 6[illegible] | Delivery & Installation | OCE WIDE FORMAT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 6[illegible] | Delivery & Installation | OCE COLORWAVE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 6[illegible] | Delivery & Installation | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 6[illegible] | Implementation Services by Océ | OCE COLORWAVE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 6[illegible] | Implementation Services by Océ | OCE COLOR [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 6[illegible] | Implementation Services by Océ | OCE PROJECT MANAGEMENT SERVICES [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ColorWave 6[illegible] | Implementation Services by Océ | OCE SYSTEMS ANALYSIS [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Onyx | Software | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Onyx | Software | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Onyx | Software | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Onyx | Software | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Onyx | Software | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Onyx | Software | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Onyx | Software | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Onyx | Software | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Onyx | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Onyx | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Onyx | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Onyx | Support | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Onyx | Support | ONYX SUPPORT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Onyx | Maintenance | ONYX 1 YEAR ADVANTAGE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Onyx | Maintenance | ONYX 1 YEAR ADVANTAGE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Onyx | Maintenance | ONYX ADVANTAGE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Onyx | Maintenance | ONYX ADVANTAGE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Onyx | Maintenance | ONYX 1 YR ADV [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Onyx | Maintenance | ONYX 1 YR ADV [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Onyx | Maintenance | ONYX ADVANTAGE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Onyx | Maintenance | ONYX ADVANTAGE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Onyx | Maintenance | ONYX 1 YEAR ADVANTAGE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential CUSA_0016147

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Model | Pricing [illegible] (list price [illegible]) | Minimum Line [illegible] off MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Pages | Overage B/W | Overages Color |
| Options | | | | | | | | | | | | | |
| [illegible] | Onyx | Maintenance | ONYX 3 YEAR ADVANTAGE FOR [illegible] | $1,000.00 | 15% | $850.00 | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Onyx | Maintenance | ONYX 3 YEAR ADVANTAGE PLUS [illegible] | [illegible] | 15% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Onyx | Maintenance | ONYX 3 YEAR ADVANTAGE PLUS [illegible] | [illegible] | 15% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Onyx | Implementation Services By Local Systems Analyst | ONYX IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PaperCut [illegible] | PaperCut [illegible] | [illegible] | [illegible] | 4% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TC4 Scanners | Machines | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TC4 Scanners | Machines | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TC4 Scanners | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TC4 Scanners | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TC4 Scanners | Accessories | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TC4 Scanners | Stand Alone Configuration | TC4 STAND ALONE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TC4 Scanners | Stand Alone Configuration | OCE TC4 STAND ALONE CONFIGURATION KIT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TC4 Scanners | Stand Alone Configuration | TC4 STAND ALONE [illegible] LICENSE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TC4 Scanners | Stand Alone Configuration | TC4 STAND ALONE SCAN [illegible] FEATURES | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TC4 Scanners | Stand Alone Options | TC4 STAND ALONE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TC4 Scanners | Stand Alone Options | TC4 STAND ALONE SECURITY LEVEL | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TC4 Scanners | Stand Alone Options | OCE TC4 [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TC4 Scanners | Mandatory Delivery and Installation | TC4 SCANNER DELIVERY & INSTALLATION | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TC4 Scanners | Professional Services | SYSTEM INTEGRATION ([illegible] DAY) [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TC4 Scanners | Professional Services | SYSTEM ANALYSIS ([illegible] DAY) [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TC4 Scanners | Professional Services | SYSTEM INTEGRATION ([illegible] DAY) [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TC4 Scanners | Professional Services | PROJECT MANAGEMENT ([illegible] DAY) [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TC4 Scanners | Professional Services | OCE PROJECT MANAGEMENT SERVICES ([illegible] DAY) [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | TC4 Scanners | Professional Services | OCE SYSTEM ANALYSIS ([illegible] DAY) [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Total Color Management Professional Services | Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Total Color Management Professional Services | Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Total Color Management Professional Services | Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Total Color Management Professional Services | Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Total Color Management Professional Services | Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Total Color Management Professional Services | Services | PROFILING SERVICE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | X-Rite i1 Publish | i1 Publish / i1 Pro 2 / i1iO / iSIS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | X-Rite i1 Publish | i1 Publish / i1 Pro 2 / i1iO / iSIS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | X-Rite i1 Publish | i1 Publish / i1 Pro 2 / i1iO / iSIS | I1 IO AUTOMATED SCANNING [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | X-Rite i1 Publish | i1 Publish / i1 Pro 2 / i1iO / iSIS | EYE ONE ISIS AUTOMATED CHART READER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | X-Rite i1 Publish | i1 Publish / i1 Pro 2 / i1iO / iSIS | EYE ONE ISIS AUTOMATED CHART READER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | X-Rite i1 Publish | i1 Publish / i1 Pro 2 / i1iO / iSIS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | X-Rite i1 Publish | i1 Publish / i1 Pro 2 / i1iO / iSIS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | X-Rite i1 Publish | Implementation Services | [illegible] SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | X-Rite Color Training | Training | PERSONAL COLOR TRAINER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | X-Rite Color Training | Training | PERSONAL COLOR TRAINER SESSION [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | X-Rite Color Training | Training | PERSONAL COLOR TRAINER SESSION [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | X-Rite Color Training | Training | PERSONAL COLOR TRAINER SESSION [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | X-Rite Color Training | Training | PERSONAL COLOR TRAINER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | X-Rite Color Training | Training | ASK THE COLOR EXPERT [illegible] SUPPORT PACKAGE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | X-Rite Color Training | Training | ASK THE COLOR EXPERT 1 YEAR SUPPORT PACKAGE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | X-Rite i1 Process Control (Legacy) | X-Rite Process Control | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | X-Rite i1 Process Control (Legacy) | X-Rite Process Control | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | X-Rite i1 Process Control (Legacy) | X-Rite Process Control | EYE ONE PROCESS CONTROL SOFTWARE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | X-Rite i1 Process Control (Legacy) | X-Rite Process Control | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | X-Rite i1 Process Control (Legacy) | Implementation Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy PDF Pro Office | PDF Pro Office | ECOPY PDF PRO OFFICE [illegible] MAINTENANCE & SUPPORT (PACKAGE) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy PDF Pro Office | PDF Pro Office | ECOPY PDF PRO OFFICE [illegible] MAINTENANCE & SUPPORT (PACKAGE) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy PDF Pro Office | PDF Pro Office | ECOPY PDF PRO OFFICE [illegible] MAINTENANCE & SUPPORT (PACKAGE) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy PDF Pro Office | PDF Pro Office | ECOPY PDF PRO OFFICE SINGLE LICENSE 3 YEARS MAINTENANCE & SUPPORT (PACKAGE) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy PDF Pro Office | PDF Pro Office Volume Pricing | ECOPY PDF PRO OFFICE VOLUME [illegible] SEATS 1 YEAR MAINT & SUPPORT (PKG) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy PDF Pro Office | PDF Pro Office Volume Pricing | ECOPY PDF PRO OFFICE VOLUME [illegible] SEATS 1 YEAR MAINT & SUPPORT (PKG) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy PDF Pro Office | PDF Pro Office Volume Pricing | ECOPY PDF PRO OFFICE VOLUME [illegible] SEATS 1 YEAR MAINT & SUPPORT (PKG) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy PDF Pro Office | PDF Pro Office Volume Pricing | ECOPY PDF PRO OFFICE VOLUME [illegible] SEATS 1 YEAR MAINT & SUPPORT (PKG) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy PDF Pro Office | PDF Pro Office Volume Pricing | ECOPY PDF PRO OFFICE VOLUME [illegible] SEATS 1 YEAR MAINT & SUPPORT (PKG) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy PDF Pro Office | PDF Pro Office Volume Pricing | ECOPY PDF PRO OFFICE VOLUME [illegible] SEATS 3 YEARS MAINT & SUPPORT (PKG) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy PDF Pro Office | PDF Pro Office Volume Pricing | ECOPY PDF PRO OFFICE VOLUME [illegible] SEATS 3 YEARS MAINT & SUPPORT (PKG) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy PDF Pro Office | PDF Pro Office Volume Pricing | ECOPY PDF PRO OFFICE VOLUME [illegible] SEATS 3 YEARS MAINT & SUPPORT (PKG) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy PDF Pro Office | PDF Pro Office Volume Pricing | ECOPY PDF PRO OFFICE VOLUME [illegible] SEATS 3 YEARS MAINT & SUPPORT (PKG) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy PDF Pro Office | PDF Pro Office Volume Pricing | ECOPY PDF PRO OFFICE VOLUME [illegible] YEARS MAINT & SUPPORT (PKG) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy PDF Pro Office | PDF Pro Office Volume Pricing | ECOPY PDF PRO OFFICE VOLUME [illegible] SEATS 3 YEARS MAINT & SUPPORT (PKG) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy PDF Pro Office | PDF Pro Office Volume Pricing | ECOPY PDF PRO OFFICE VOLUME [illegible] SEATS 3 YEARS MAINT & SUPPORT (PKG) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy PDF Pro Office | PDF Pro Office Volume Pricing | ECOPY PDF PRO OFFICE VOLUME [illegible] SEATS 3 YEARS MAINT & SUPPORT (PKG) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy PDF Pro Office | PDF Pro Office Volume Pricing | ECOPY PDF PRO OFFICE VOLUME [illegible] YEARS MAINT & SUPPORT (PKG) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy PDF Pro Office | PDF Pro Office Volume Pricing | ECOPY PDF PRO OFFICE VOLUME [illegible] SEATS 5 YEARS MAINT & SUPPORT (PKG) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy PDF Pro Office | PDF Pro Office Volume Pricing | ECOPY PDF PRO OFFICE VOLUME [illegible] SEATS 5 YEARS MAINT & SUPPORT (PKG) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy PDF Pro Office | PDF Pro Office Volume Pricing | ECOPY PDF PRO OFFICE VOLUME [illegible] SEATS 5 YEARS MAINT & SUPPORT (PKG) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy PDF Pro Office | PDF Pro Office Volume Pricing | ECOPY PDF PRO OFFICE VOLUME [illegible] SEATS 5 YEARS MAINT & SUPPORT (PKG) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy PDF Pro Office | PDF Pro Office Volume Add-on Seats | ECOPY PDF PRO OFFICE VOLUME ADD-ON SEATS [illegible] SEATS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy PDF Pro Office | PDF Pro Office Volume Add-on Seats | ECOPY PDF PRO OFFICE VOLUME ADD-ON SEATS [illegible] SEATS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy PDF Pro Office | PDF Pro Office Volume Add-on Seats | ECOPY PDF PRO OFFICE VOLUME ADD-ON SEATS [illegible] SEATS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential

CUSA_0016148

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Name | Pricing [illegible] | Minimum Line [illegible] of MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Term | [illegible] | [illegible] |
| Options | | | | | | | | | | | | | |
| [illegible] | eCopy PDF Pro Office | PDF Pro Office Volume Add on Seats | ECOPY PDF PRO OFFICE VOLUME ADD ON SEATS - [illegible] SEATS | [illegible] | 32% | [illegible] | $2.[illegible] | $1.72 | $1.[illegible] | | | | |
| [illegible] | eCopy PDF Pro Office | PDF Pro Office Volume Add on Seats | ECOPY PDF PRO OFFICE VOLUME ADD ON SEATS - [illegible] SEATS | [illegible] | 29% | [illegible] | $1.71 | $1.41 | $1.1[illegible] | | | | |
| [illegible] | eCopy PDF Pro Office | eCopy PDF Pro Office Implementation Services | ECOPY PDF PRO OFFICE IMPLEMENTATION SERVICES | [illegible] | 7% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy PDF Pro Office | eCopy Project Management Services | ECOPY PROJECT MANAGEMENT SERVICES BY SHARED OPERATIONS TEAM | [illegible] | 7% | [illegible] | $24.25 | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Elements | eCopy ShareScan Elements Embedded | ECOPY SHARESCAN ELEMENTS EMBEDDED [illegible] | [illegible] | 7% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Elements | eCopy ShareScan Elements Embedded | ECOPY SHARESCAN ELEMENTS EMBEDDED [illegible] 4 YRS M&S | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Elements | eCopy ShareScan Elements Embedded | ECOPY SHARESCAN ELEMENTS EMBEDDED [illegible] 5 YRS M&S | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Elements | eCopy ShareScan Elements – Volume Licenses | ECOPY SHARESCAN ELEMENTS VOLUME LICENSE [illegible] UNITS - 3 YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Elements | eCopy ShareScan Elements – Volume Licenses | ECOPY SHARESCAN ELEMENTS VOLUME LICENSE [illegible] UNITS - 4 YRS MAINT & SUPPORT | [illegible] | 45% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Elements | eCopy ShareScan Elements – Volume Licenses | ECOPY SHARESCAN ELEMENTS VOLUME LICENSE [illegible] UNITS - 5 YRS MAINT & SUPPORT | [illegible] | 45% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Elements | eCopy ShareScan Elements – Volume Licenses | ECOPY SHARESCAN ELEMENTS VOLUME LICENSE [illegible] UNITS - 3 YRS MAINT & SUPPORT | [illegible] | 45% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Elements | eCopy ShareScan Elements – Volume Licenses | ECOPY SHARESCAN ELEMENTS VOLUME LICENSE [illegible] UNITS - 4 YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Elements | eCopy ShareScan Elements – Volume Licenses | ECOPY SHARESCAN ELEMENTS VOLUME LICENSE [illegible] UNITS - 5 YRS MAINT & SUPPORT | [illegible] | 45% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Elements | eCopy ShareScan Elements – Volume Licenses | ECOPY SHARESCAN ELEMENTS VOLUME LICENSE [illegible] UNITS 3 YRS MAINT & SUPPORT | [illegible] | 45% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Elements | eCopy ShareScan Elements – Volume Licenses | ECOPY SHARESCAN ELEMENTS VOLUME LICENSE [illegible] UNITS 4 YRS MAINT & SUPPORT | [illegible] | 4% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Elements | eCopy ShareScan Elements – Volume Licenses | ECOPY SHARESCAN ELEMENTS VOLUME LICENSE [illegible] UNITS 5 YRS MAINT & SUPPORT | [illegible] | 4% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Elements | eCopy ShareScan Elements Implementation Services | ECOPY SHARESCAN ELEMENTS IMPLEMENTATION SERVICES [illegible] | [illegible] | 7% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Office | eCopy ShareScan Office | ECOPY SHARESCAN OFFICE [illegible] 3 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Office | eCopy ShareScan Office | ECOPY SHARESCAN OFFICE [illegible] 4 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Office | eCopy ShareScan Office | ECOPY SHARESCAN OFFICE [illegible] 5 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Office | eCopy ShareScan Office - Volume License Key | ECOPY SHARESCAN OFFICE VOLUME LICENSE [illegible] UNITS 3 YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Office | eCopy ShareScan Office - Volume License Key | ECOPY SHARESCAN OFFICE VOLUME LICENSE [illegible] UNITS 4 YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Office | eCopy ShareScan Office - Volume License Key | ECOPY SHARESCAN OFFICE VOLUME LICENSE [illegible] UNITS 5 YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Office | eCopy ShareScan Office - Volume License Key | ECOPY SHARESCAN OFFICE VOLUME LICENSE [illegible] UNITS 3 YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Office | eCopy ShareScan Office - Volume License Key | ECOPY SHARESCAN OFFICE VOLUME LICENSE [illegible] UNITS 4 YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Office | eCopy ShareScan Office - Volume License Key | ECOPY SHARESCAN OFFICE VOLUME LICENSE [illegible] UNITS 5 YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Office | eCopy ShareScan Office - Volume License Key | ECOPY SHARESCAN OFFICE VOLUME LICENSE [illegible] UNITS 3 YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Office | eCopy ShareScan Office - Volume License Key | ECOPY SHARESCAN OFFICE VOLUME LICENSE [illegible] UNITS 4 YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Office | eCopy ShareScan Office - Volume License Key | ECOPY SHARESCAN OFFICE VOLUME LICENSE [illegible] UNITS 5 YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Office | eCopy ShareScan Office Implementation Services | ECOPY SHARESCAN OFFICE IMPLEMENTATION SERVICES [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Office | eCopy Project Management Services | ECOPY PROJECT MANAGEMENT SERVICES BY SHARED OPERATIONS TEAM | [illegible] | 7% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Suite | eCopy ShareScan Suite | ECOPY SHARESCAN SUITE [illegible] 3 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Suite | eCopy ShareScan Suite | ECOPY SHARESCAN SUITE [illegible] 4 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Suite | eCopy ShareScan Suite | ECOPY SHARESCAN SUITE [illegible] 5 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Suite | eCopy ShareScan Suite - Volume License Key | ECOPY SHARESCAN SUITE VOLUME LICENSE [illegible] UNITS 3 YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Suite | eCopy ShareScan Suite - Volume License Key | ECOPY SHARESCAN SUITE VOLUME LICENSE [illegible] UNITS 4 YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Suite | eCopy ShareScan Suite - Volume License Key | ECOPY SHARESCAN SUITE VOLUME LICENSE [illegible] UNITS 5 YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Suite | eCopy ShareScan Suite - Volume License Key | ECOPY SHARESCAN SUITE VOLUME LICENSE [illegible] UNITS 3 YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Suite | eCopy ShareScan Suite - Volume License Key | ECOPY SHARESCAN SUITE VOLUME LICENSE [illegible] UNITS 4 YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Suite | eCopy ShareScan Suite - Volume License Key | ECOPY SHARESCAN SUITE VOLUME LICENSE [illegible] UNITS 5 YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Suite | eCopy ShareScan Suite - Volume License Key | ECOPY SHARESCAN SUITE VOLUME LICENSE [illegible] UNITS 3 YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Suite | eCopy ShareScan Suite - Volume License Key | ECOPY SHARESCAN SUITE VOLUME LICENSE [illegible] UNITS 4 YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Suite | eCopy ShareScan Suite - Volume License Key | ECOPY SHARESCAN SUITE VOLUME LICENSE [illegible] UNITS 5 YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Suite | eCopy ShareScan Suite Implementation Services | ECOPY SHARESCAN SUITE IMPLEMENTATION SERVICES [illegible] | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ShareScan Suite | eCopy Project Management Services | ECOPY PROJECT MANAGEMENT SERVICES BY SHARED OPERATIONS TEAM | [illegible] | 7% | [illegible] | $24.25 | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ScanStation Suite | eCopy ShareScan ScanStation Suite for MFP Enabled Devices | ECOPY SCANSTATION V5 SUITE FOR MFD 3 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ScanStation Suite | eCopy ShareScan ScanStation Suite for MFP Enabled Devices | ECOPY SCANSTATION V5 SUITE FOR MFD 4 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ScanStation Suite | eCopy ShareScan ScanStation Suite for MFP Enabled Devices | ECOPY SCANSTATION V5 SUITE FOR MFD 5 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ScanStation Suite | eCopy ShareScan ScanStation Suite for D/S Scanners | ECOPY SCANSTATION V5 SUITE FOR [illegible] SCANNER 3 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential CUSA_0016149

| [illegible] | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Name | [illegible] | [illegible] | Net Price | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Options | | | | | | | | | | | | | |
| [illegible] | eCopy ScanStation Suite | eCopy ShareScan ScanStation Suite for DR Scanners | ECOPY SCANSTATION V5 SUITE FOR SCANNER, 1 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ScanStation Suite | eCopy ShareScan ScanStation Suite for DR Scanners | ECOPY SCANSTATION V5 SUITE [illegible] FOR SCANNER, 1 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ScanStation Suite | eCopy ScanStation Options | [illegible] MEMORY UPGRADE FOR ECOPY SCANSTATION [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ScanStation Suite | eCopy PDF Pro ScanStation Suite for MFP-Enabled Devices | [illegible] FOR MFP, 1 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ScanStation Suite | eCopy PDF Pro ScanStation Suite for MFP-enabled Devices | [illegible] FOR MFP, 3 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ScanStation Suite | eCopy PCLESS ScanStation Suite for MFP-enabled Devices | ECOPY PCLESS SCANSTATION V5 SUITE FOR MFP, [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ScanStation Suite | eCopy PCLESS ScanStation Office for DR Scanners | ECOPY PCLESS SCANSTATION V5 OFFICE FOR SCANNER, 3 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ScanStation Suite | eCopy PCLESS ScanStation Office for DR Scanners | ECOPY PCLESS SCANSTATION V5 OFFICE FOR SCANNER, 4 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ScanStation Suite | eCopy PCLESS ScanStation Office for DR Scanners | ECOPY PCLESS SCANSTATION V5 OFFICE FOR SCANNER, 5 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ScanStation Suite | Hardware | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ScanStation Suite | ScanStation Delivery Fee | ECOPY SCANSTATION [illegible] DELIVERY CHARGE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ScanStation Suite | eCopy ShareScan Suite Implementation Services | eCopy ShareScan Suite Implementation Services by Local Expert [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy ScanStation Suite | eCopy Project Management Services | ECOPY PROJECT MANAGEMENT SERVICES BY SHARED OPERATIONS TEAM | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | eCopy ShareScan Connectors | MICROSOFT SHAREPOINT CONNECTOR FOR ECOPY SHARESCAN V5, 3 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | eCopy ShareScan Connectors | MICROSOFT SHAREPOINT CONNECTOR FOR ECOPY SHARESCAN V5, 4 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | eCopy ShareScan Connectors | MICROSOFT SHAREPOINT CONNECTOR FOR ECOPY SHARESCAN V5, 5 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | eCopy ShareScan Connectors - Volume License Key | MICROSOFT SHAREPOINT CONNECTOR FOR ECOPY SHARESCAN V5 - VOLUME, 3 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | eCopy ShareScan Connectors - Volume License Key | MICROSOFT SHAREPOINT CONNECTOR FOR ECOPY SHARESCAN V5 - VOLUME, 4 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | eCopy ShareScan Connectors - Volume License Key | MICROSOFT SHAREPOINT CONNECTOR FOR ECOPY SHARESCAN V5 - VOLUME, 5 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | OpenText Fax Server Connectors | OPENTEXT FAX SERVER, RIGHTFAX EDITION CONNECTOR FOR ECOPY SHARESCAN V5, 3 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | OpenText Fax Server Connectors | OPENTEXT FAX SERVER, RIGHTFAX EDITION CONNECTOR FOR ECOPY SHARESCAN V5, 4 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | OpenText Fax Server Connectors | OPENTEXT FAX SERVER, RIGHTFAX EDITION CONNECTOR FOR ECOPY SHARESCAN V5, 5 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | OpenText Fax Server Connectors - Volume License Key | OPENTEXT FAX SERVER, RIGHTFAX EDITION CONNECTOR FOR ECOPY SHARESCAN V5 - VOLUME, 3 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | OpenText Fax Server Connectors - Volume License Key | OPENTEXT FAX SERVER, RIGHTFAX EDITION CONNECTOR FOR ECOPY SHARESCAN V5 - VOLUME, 4 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | OpenText Fax Server Connectors - Volume License Key | OPENTEXT FAX SERVER, RIGHTFAX EDITION CONNECTOR FOR ECOPY SHARESCAN V5 - VOLUME, 5 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | OpenText Content Server Connectors | OPENTEXT CONTENT SERVER CONNECTOR FOR ECOPY SHARESCAN V5, 3 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | OpenText Content Server Connectors | OPENTEXT CONTENT SERVER CONNECTOR FOR ECOPY SHARESCAN V5, 4 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | OpenText Content Server Connectors | OPENTEXT CONTENT SERVER CONNECTOR FOR ECOPY SHARESCAN V5, 5 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | OpenText Content Server Connectors - Volume License Key | OPENTEXT CONTENT SERVER FOR ECOPY SHARESCAN V5 - VOLUME, 3 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | OpenText Content Server Connectors - Volume License Key | OPENTEXT CONTENT SERVER FOR ECOPY SHARESCAN V5 - VOLUME, 4 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | OpenText Content Server Connectors - Volume License Key | OPENTEXT CONTENT SERVER FOR ECOPY SHARESCAN V5 - VOLUME, 5 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | OpenText DM eDOCS Connectors | OPENTEXT DM EDOCS EDITION CONNECTOR FOR ECOPY SHARESCAN V5, 3 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | OpenText DM eDOCS Connectors | OPENTEXT DM EDOCS EDITION CONNECTOR FOR ECOPY SHARESCAN V5, 4 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | OpenText DM eDOCS Connectors | OPENTEXT DM EDOCS EDITION CONNECTOR FOR ECOPY SHARESCAN V5, 5 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | OpenText DM eDOCS Connectors - Volume License Key | OPENTEXT DM EDOCS EDITION CONNECTOR FOR ECOPY SHARESCAN V5 - VOLUME, 3 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | OpenText DM eDOCS Connectors - Volume License Key | OPENTEXT DM EDOCS EDITION CONNECTOR FOR ECOPY SHARESCAN V5 - VOLUME, 4 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | OpenText DM eDOCS Connectors - Volume License Key | OPENTEXT DM EDOCS EDITION CONNECTOR FOR ECOPY SHARESCAN V5 - VOLUME, 5 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | Autonomy iManage WorkSite Connectors | AUTONOMY IMANAGE WORKSITE CONNECTOR FOR ECOPY SHARESCAN V5, 3 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | Autonomy iManage WorkSite Connectors | AUTONOMY IMANAGE WORKSITE CONNECTOR FOR ECOPY SHARESCAN V5, 4 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | Autonomy iManage WorkSite Connectors | AUTONOMY IMANAGE WORKSITE CONNECTOR FOR ECOPY SHARESCAN V5, 5 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | Autonomy iManage WorkSite Connectors - Volume License Key | AUTONOMY IMANAGE WORKSITE CONNECTOR FOR ECOPY SHARESCAN V5 - VOLUME, 3 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | Autonomy iManage WorkSite Connectors - Volume License Key | AUTONOMY IMANAGE WORKSITE CONNECTOR FOR ECOPY SHARESCAN V5 - VOLUME, 4 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | Autonomy iManage WorkSite Connectors - Volume License Key | AUTONOMY IMANAGE WORKSITE CONNECTOR FOR ECOPY SHARESCAN V5 - VOLUME, 5 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | EMC Documentum Connectors | EMC DOCUMENTUM CONNECTOR FOR ECOPY SHARESCAN V5, 3 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | EMC Documentum Connectors | EMC DOCUMENTUM CONNECTOR FOR ECOPY SHARESCAN V5, 4 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | EMC Documentum Connectors | EMC DOCUMENTUM CONNECTOR FOR ECOPY SHARESCAN V5, 5 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | EMC Documentum Connectors - Volume License Key | EMC DOCUMENTUM CONNECTOR FOR ECOPY SHARESCAN V5 - VOLUME, 3 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | EMC Documentum Connectors - Volume License Key | EMC DOCUMENTUM CONNECTOR FOR ECOPY SHARESCAN V5 - VOLUME, 4 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential CUSA_0016150

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Model | [illegible] | [illegible] | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Base | Overage B/W | Overage Color |
| Options | | | | | | | | | | | | | |
| [illegible] | eCopy Connector Services | EMC Documentum Connector - Volume License Key | EMC DOCUMENTUM CONNECTOR FOR ECOPY SHARESCAN V5 VOLUME - [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | QuickConnect Connector | QUICK CONNECT CONNECTOR FOR ECOPY SHARESCAN V5 [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | QuickConnect Connector | QUICK CONNECT CONNECTOR FOR ECOPY SHARESCAN V5 [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | QuickConnect Connector | QUICK CONNECT CONNECTOR FOR ECOPY SHARESCAN V5 [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | Quick Connect Connector - Volume License Key | QUICK CONNECT CONNECTOR FOR ECOPY SHARESCAN V5 VOLUME - [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | Quick Connect Connector - Volume License Key | QUICK CONNECT CONNECTOR FOR ECOPY SHARESCAN V5 VOLUME - [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | Quick Connect Connector - Volume License Key | QUICK CONNECT CONNECTOR FOR ECOPY SHARESCAN V5 VOLUME - [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | Xerox DocuShare Connector | XEROX DOCUSHARE CONNECTOR PHYSICAL PACKAGE WITH [illegible] YRS MAINTENANCE & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | Xerox DocuShare Connector | XEROX DOCUSHARE CONNECTOR PHYSICAL PACKAGE WITH [illegible] YRS MAINTENANCE & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | Xerox DocuShare Connector | XEROX DOCUSHARE CONNECTOR PHYSICAL PACKAGE WITH [illegible] YRS MAINTENANCE & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | SalesForce Connector | SALESFORCE CONNECTOR PHYSICAL PACKAGE WITH [illegible] YRS MAINTENANCE & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | SalesForce Connector | SALESFORCE CONNECTOR PHYSICAL PACKAGE WITH [illegible] YRS MAINTENANCE & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | SalesForce Connector | SALESFORCE CONNECTOR PHYSICAL PACKAGE WITH [illegible] YRS MAINTENANCE & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | HP Trim Connector | HP TRIM CONNECTOR PHYSICAL PACKAGE WITH [illegible] YRS MAINTENANCE & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | HP Trim Connector | HP TRIM CONNECTOR PHYSICAL PACKAGE WITH [illegible] YRS MAINTENANCE & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | HP Trim Connector | HP TRIM CONNECTOR PHYSICAL PACKAGE WITH [illegible] YRS MAINTENANCE & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | Microsoft SharePoint Connector - Server Edition | MS SHAREPOINT SERVER EDITION CONNECTOR (PHYSICAL PACKAGE) WITH [illegible] YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | Microsoft SharePoint Connector - Server Edition | MS SHAREPOINT SERVER EDITION CONNECTOR (PHYSICAL PACKAGE) WITH [illegible] YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | Microsoft SharePoint Connector - Server Edition | MS SHAREPOINT SERVER EDITION CONNECTOR (PHYSICAL PACKAGE) WITH [illegible] YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | Sage 50 Accounts Connector | SAGE 50 ACCOUNTS CONNECTOR PHYSICAL PACKAGE WITH [illegible] YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | Sage 50 Accounts Connector | SAGE 50 ACCOUNTS CONNECTOR PHYSICAL PACKAGE WITH [illegible] YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | Sage 50 Accounts Connector | SAGE 50 ACCOUNTS CONNECTOR PHYSICAL PACKAGE WITH [illegible] YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | Sage ACT Connector | SAGE ACT CONNECTOR PHYSICAL PACKAGE WITH [illegible] YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | Sage ACT Connector | SAGE ACT CONNECTOR PHYSICAL PACKAGE WITH [illegible] YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | Sage ACT Connector | SAGE ACT CONNECTOR PHYSICAL PACKAGE WITH [illegible] YRS MAINT & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | Healthcare Connector | HEALTHCARE CONNECTOR PHYSICAL PACKAGE WITH [illegible] YRS MAINTENANCE & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | Healthcare Connector | HEALTHCARE CONNECTOR PHYSICAL PACKAGE WITH [illegible] YRS MAINTENANCE & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | Healthcare Connector | HEALTHCARE CONNECTOR PHYSICAL PACKAGE WITH [illegible] YRS MAINTENANCE & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | Healthcare Connector Volume License Key | HEALTHCARE CONNECTOR (VOLUME) WITH [illegible] YRS MAINTENANCE & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | Healthcare Connector Volume License Key | HEALTHCARE CONNECTOR (VOLUME) WITH [illegible] YRS MAINTENANCE & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Connector Services | Healthcare Connector Volume License Key | HEALTHCARE CONNECTOR (VOLUME) WITH [illegible] YRS MAINTENANCE & SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extender Services | Sales Enablement Extender | SALES ENABLEMENT EXTENDER FOR ECOPY SHARESCAN V5 [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extender Services | Sales Enablement Extender | SALES ENABLEMENT EXTENDER FOR ECOPY SHARESCAN V5 [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extender Services | Sales Enablement Extender | SALES ENABLEMENT EXTENDER FOR ECOPY SHARESCAN V5 [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extender Services | Sales Enablement Extender - Volume License Key | SALES ENABLEMENT EXTENDER FOR ECOPY SHARESCAN V5 VOLUME - [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extender Services | Sales Enablement Extender - Volume License Key | SALES ENABLEMENT EXTENDER FOR ECOPY SHARESCAN V5 VOLUME - [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extender Services | Sales Enablement Extender - Volume License Key | SALES ENABLEMENT EXTENDER FOR ECOPY SHARESCAN V5 VOLUME - [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extender Services | Cost Recovery Extender | COST RECOVERY EXTENDER FOR ECOPY SHARESCAN V5 [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extender Services | Cost Recovery Extender | COST RECOVERY EXTENDER FOR ECOPY SHARESCAN V5 [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extender Services | Cost Recovery Extender | COST RECOVERY EXTENDER FOR ECOPY SHARESCAN V5 [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extender Services | Cost Recovery Extender - Volume License Key | COST RECOVERY EXTENDER FOR ECOPY SHARESCAN V5 VOLUME - [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extender Services | Cost Recovery Extender - Volume License Key | COST RECOVERY EXTENDER FOR ECOPY SHARESCAN V5 VOLUME - [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extender Services | Cost Recovery Extender - Volume License Key | COST RECOVERY EXTENDER FOR ECOPY SHARESCAN V5 VOLUME - [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extender Services | Barcode Recognition Extender | BARCODE RECOGNITION EXTENDER FOR ECOPY SHARESCAN V5 [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extender Services | Barcode Recognition Extender | BARCODE RECOGNITION EXTENDER FOR ECOPY SHARESCAN V5 [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extender Services | Barcode Recognition Extender | BARCODE RECOGNITION EXTENDER FOR ECOPY SHARESCAN V5 [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extender Services | Barcode Recognition Extender - Volume License Key | BARCODE RECOGNITION EXTENDER FOR ECOPY SHARESCAN V5 VOLUME - [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extender Services | Barcode Recognition Extender - Volume License Key | BARCODE RECOGNITION EXTENDER FOR ECOPY SHARESCAN V5 VOLUME - [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extender Services | Barcode Recognition Extender - Volume License Key | BARCODE RECOGNITION EXTENDER FOR ECOPY SHARESCAN V5 VOLUME - [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extender Services | Forms Processing Extender | FORMS PROCESSING EXTENDER FOR ECOPY SHARESCAN V5 [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extender Services | Forms Processing Extender | FORMS PROCESSING EXTENDER FOR ECOPY SHARESCAN V5 [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extender Services | Forms Processing Extender | FORMS PROCESSING EXTENDER FOR ECOPY SHARESCAN V5 [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extender Services | Forms Processing Extender - Volume License Key | FORMS PROCESSING EXTENDER FOR ECOPY SHARESCAN V5 VOLUME - [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extender Services | Forms Processing Extender - Volume License Key | FORMS PROCESSING EXTENDER FOR ECOPY SHARESCAN V5 VOLUME - [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extender Services | Forms Processing Extender - Volume License Key | FORMS PROCESSING EXTENDER FOR ECOPY SHARESCAN V5 VOLUME - [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Name | Pricing [illegible] | Minimum Line [illegible] of MSRP | List Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Entry | Savings [illegible] | Changes Total |
| Options | | | | | | | | | | | | | |
| [illegible] | eCopy Extension Services | Lookup Extender | LOOKUP EXTENDER EXTENDER FOR ECOPY SHARESCAN - 3 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extension Services | Lookup Extender | LOOKUP EXTENDER EXTENDER FOR ECOPY SHARESCAN VOLUME [illegible] UNITS - 3 YRS M&S | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extension Services | Lookup Extender | LOOKUP EXTENDER EXTENDER FOR ECOPY SHARESCAN VOLUME - 10-49 UNITS - 3 YRS M&S | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extension Services | Lookup Extender | LOOKUP EXTENDER EXTENDER FOR ECOPY SHARESCAN VOLUME - 50+ UNITS - 3 YRS M&S | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extension Services | Lookup Extender | LOOKUP EXTENDER EXTENDER FOR ECOPY SHARESCAN - 5 YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extension Services | Lookup Extender | LOOKUP EXTENDER EXTENDER FOR ECOPY SHARESCAN VOLUME - [illegible] UNITS - 5 YRS M&S | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extension Services | Lookup Extender | LOOKUP EXTENDER EXTENDER FOR ECOPY SHARESCAN VOLUME - [illegible] UNITS - 5 YRS M&S | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extension Services | Lookup Extender | LOOKUP EXTENDER EXTENDER FOR ECOPY SHARESCAN VOLUME - [illegible] UNITS - 5 YRS M&S | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extension Services | Lookup Extender | LOOKUP EXTENDER EXTENDER FOR ECOPY SHARESCAN - [illegible] YRS MAINTENANCE AND SUPPORT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extension Services | Lookup Extender | LOOKUP EXTENDER EXTENDER FOR ECOPY SHARESCAN VOLUME - [illegible] UNITS - [illegible] YRS M&S | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extension Services | Lookup Extender | LOOKUP EXTENDER EXTENDER FOR ECOPY SHARESCAN VOLUME - 10-49 UNITS - [illegible] YRS M&S | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | eCopy Extension Services | Lookup Extender | LOOKUP EXTENDER EXTENDER FOR ECOPY SHARESCAN VOLUME - 50+ UNITS - [illegible] YRS M&S | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PaperToOffice Pro | PaperToOffice | PAPERTOOFFICE [illegible] STANDARD PACKAGE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PaperToOffice Pro | PaperToOffice | PAPERTOOFFICE [illegible] STUDENT LICENSES | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PaperToOffice Pro | Implementation Services by Local Systems Analyst | PAPER-TO-OFFICE IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Authorized Send | Authorized Send | AUTHORIZED SEND [illegible] ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Authorized Send | Authorized Send | AUTHORIZED SEND [illegible] LICENSES ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Authorized Send | Authorized Send | AUTHORIZED SEND [illegible] LICENSES ELAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Authorized Send | Implementation Services by Local Systems Analyst | AUTHORIZED SEND IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | RIS Visual - contact Lin Brazzano | RIS Visual Implementation Services | RIS IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Kofax Capture - for Maintenance pricing, contact Lin Brazzano | Scan Stations | Kofax Capture [illegible] Station [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Kofax Capture - for Maintenance pricing, contact Lin Brazzano | Scan Stations | Kofax Capture 5 Concurrent Stations [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Kofax Capture - for Maintenance pricing, contact Lin Brazzano | Scan Stations | Kofax Capture [illegible] Concurrent Stations [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Kofax Capture - for Maintenance pricing, contact Lin Brazzano | Scan Stations | Kofax Capture 25 Concurrent Stations [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Kofax Capture - for Maintenance pricing, contact Lin Brazzano | Scan Stations | Kofax Capture 50 Concurrent Stations [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Kofax Capture - for Maintenance pricing, contact Lin Brazzano | Scan Volume | Kofax Capture Scan Volume [illegible] Pages Per Year [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Kofax Capture - for Maintenance pricing, contact Lin Brazzano | Scan Volume | Kofax Capture Scan Volume [illegible] Pages Per Year [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Kofax Capture - for Maintenance pricing, contact Lin Brazzano | Scan Volume | Kofax Capture Scan Volume [illegible] Pages Per Year [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Kofax Capture - for Maintenance pricing, contact Lin Brazzano | Scan Volume | Kofax Capture Scan Volume [illegible] Pages Per Year [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Kofax Capture - for Maintenance pricing, contact Lin Brazzano | Scan Volume | Kofax Capture Scan Volume [illegible] Pages Per Year [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Kofax Capture - for Maintenance pricing, contact Lin Brazzano | Scan Volume | Kofax Capture Scan Volume [illegible] Pages Per Year [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Kofax Capture - for Maintenance pricing, contact Lin Brazzano | Scan Volume | Kofax Capture Scan Volume [illegible] Pages Per Year [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Kofax Capture - for Maintenance pricing, contact Lin Brazzano | Stand Alone System | Kofax Capture Stand Alone System [illegible] Pages Per Year [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Kofax Capture - for Maintenance pricing, contact Lin Brazzano | Kofax Capture Add On Options | ENHANCED BARCODE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Kofax Capture - for Maintenance pricing, contact Lin Brazzano | Kofax Capture Add On Options | [illegible] CONNECTOR [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Kofax Capture - for Maintenance pricing, contact Lin Brazzano | Kofax Capture Add On Options | VRS ELITE WORKGROUP [illegible] CAPTURE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Kofax Capture - for Maintenance pricing, contact Lin Brazzano | Implementation Services by [illegible] | KOFAX IMPLEMENTATION SERVICES [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Captiva - for Maintenance pricing, contact Lin Brazzano | Captiva InputAccel Server | CAPTIVA STANDARD SERVER [illegible] BUNDLE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Captiva - for Maintenance pricing, contact Lin Brazzano | Captiva InputAccel Server | CAPTIVA ENTERPRISE SERVER [illegible] BUNDLE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Captiva - for Maintenance pricing, contact Lin Brazzano | Captiva InputAccel Server | CAPTIVA STANDARD SERVER WITH ADVANCED RECOGNITION [illegible] BUNDLE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Captiva - for Maintenance pricing, contact Lin Brazzano | Captiva InputAccel Server | CAPTIVA ENTERPRISE SERVER WITH ADVANCED RECOGNITION [illegible] BUNDLE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Captiva - for Maintenance pricing, contact Lin Brazzano | Captiva Upgrade | CAPTIVA STANDARD TO ENTERPRISE UPGRADE (NO VOLUME) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Captiva - for Maintenance pricing, contact Lin Brazzano | Captiva Volume Add On | CAPTIVA STANDARD/ENTERPRISE SERVER VOLUME ADD-ON [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Captiva - for Maintenance pricing, contact Lin Brazzano | Captiva Volume Add On | CAPTIVA STANDARD/ENTERPRISE SERVER VOLUME ADD-ON [illegible] ADVANCED [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Captiva - for Maintenance pricing, contact Lin Brazzano | Captiva Volume Add-On | CAPTIVA ADVANCED RECOGNITION ADD ON [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Captiva - for Maintenance pricing, contact Lin Brazzano | Captiva Volume Add On | CAPTIVA STANDARD/ENTERPRISE SERVER VOLUME ADD-ON [illegible] ONE YEAR TERM | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Captiva - for Maintenance pricing, contact Lin Brazzano | Captiva Volume Add-On | CAPTIVA STANDARD/ENTERPRISE SERVER VOLUME WITH ADVANCED RECOGNITION ADD ON [illegible] ONE YEAR TERM | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Captiva - for Maintenance pricing, contact Lin Brazzano | Captiva Volume Add-On | CAPTIVA ADVANCED RECOGNITION [illegible] ONE YEAR TERM | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Captiva - for Maintenance pricing, contact Lin Brazzano | Captiva InputAccel Clients | CAPTIVA [illegible] (STANDARD) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Captiva - for Maintenance pricing, contact Lin Brazzano | Captiva InputAccel Clients | CAPTIVA [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Captiva - for Maintenance pricing, contact Lin Brazzano | Captiva InputAccel Clients | CAPTIVA INPUT CLIENT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Captiva - for Maintenance pricing, contact Lin Brazzano | Enterprise Exports | CAPTIVA EXPORT FOR [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Captiva - for Maintenance pricing, contact Lin Brazzano | Enterprise Exports | CAPTIVA EXPORT FOR [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Captiva - for Maintenance pricing, contact Lin Brazzano | Enterprise Exports | CAPTIVA EXPORT FOR SHAREPOINT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Captiva - for Maintenance pricing, contact Lin Brazzano | Enterprise Exports | CAPTIVA EXPORT FOR [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Captiva - for Maintenance pricing, contact Lin Brazzano | Enterprise Exports | CAPTIVA EXPORT FOR [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Captiva - for Maintenance pricing, contact Lin Brazzano | Enterprise Exports | CAPTIVA EXPORT [illegible] ARCHIVE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential

CUSA_0016152

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Name | [illegible] | Minimum Line [illegible] | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Entry | Overage Rate | Overages Total |
| Options | | | | | | | | | | | | | |
| [illegible] | Captiva - for Maintenance pricing, contact Lan Brazzale | Captiva Advanced Recognition Add-Ons | CAPTIVA EAST EDITION [illegible] | [illegible] | 10% | [illegible] | $252.57 | [illegible] | [illegible] | | | | |
| [illegible] | Captiva - for Maintenance pricing, contact Lan Brazzale | Captiva Advanced Recognition Add-Ons | CAPTIVA ADVANCED ZONAL OCR 35 PPS | $12,[illegible] | 15% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Captiva - for Maintenance pricing, contact Lan Brazzale | Captiva Advanced Recognition Add-Ons | CAPTIVA ADVANCED ZONAL OCR 250 PPS | [illegible] | 10% | [illegible] | $1,[illegible] | $1,[illegible] | $1,[illegible] | | | | |
| [illegible] | Captiva - for Maintenance pricing, contact Lan Brazzale | Captiva Advanced Recognition Add-Ons | CAPTIVA ADVANCED [illegible] | [illegible] | 15% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Captiva - for Maintenance pricing, contact Lan Brazzale | Captiva Advanced Recognition Add-Ons | CAPTIVA ADVANCED [illegible] | [illegible] | 15% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Captiva - for Maintenance pricing, contact Lan Brazzale | Captiva Advanced Recognition Add-Ons | CAPTIVA STANDARD HANDPRINT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Captiva - for Maintenance pricing, contact Lan Brazzale | Captiva Advanced Recognition Add-Ons | CAPTIVA CHECK READING [illegible] | [illegible] | 15% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Captiva - for Maintenance pricing, contact Lan Brazzale | Additional Test & Development/Disaster Recovery Servers | CAPTIVA STANDARD SERVER TEST & DEVELOPMENT / DISASTER RECOVERY SERVER (100 PPM) | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Captiva - for Maintenance pricing, contact Lan Brazzale | Additional Test & Development/Disaster Recovery Servers | CAPTIVA ENTERPRISE SERVER TEST & DEVELOPMENT / DISASTER RECOVERY SERVER ([illegible] PPM) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Captiva - for Maintenance pricing, contact Lan Brazzale | Additional Test & Development/Disaster Recovery Servers | CAPTIVA STANDARD SERVER W/ [illegible] ADVANCED RECOGNITION TEST & DEVELOPMENT / DISASTER RECOVERY SERVER ([illegible]) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Captiva - for Maintenance pricing, contact Lan Brazzale | Additional Test & Development/Disaster Recovery Servers | CAPTIVA ENTERPRISE SERVER WITH ADVANCED RECOGNITION TEST & DEVELOPMENT / DISASTER RECOVERY SERVER ([illegible]) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Captiva - for Maintenance pricing, contact Lan Brazzale | Captiva Implementation Services | CAPTIVA IMPLEMENTATION SERVICES BY [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Captiva - for Maintenance pricing, contact Lan Brazzale | Captiva Project Management Services | CAPTIVA PROJECT MANAGEMENT SERVICES BY SHARED OPERATIONS TEAM | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Document Server | Document Server | IMAGEWARE DOCUMENT SERVER [illegible] SOFTWARE MAINTENANCE PLAN | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Document Server | Document Server | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Document Server | Document Server | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Document Server | Document Server | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Document Server | Document Server | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Document Server | Document Server | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Document Server | ADVANCE Desktop | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Document Server | ADVANCE Desktop | IMAGEWARE ADVANCE DESKTOP [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Document Server | ADVANCE Desktop | IMAGEWARE ADVANCE DESKTOP [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Document Server | ADVANCE Desktop | imageWARE ADVANCE Desktop [illegible] Maintenance Extension (one year) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Document Server | ADVANCE Desktop | imageWARE ADVANCE Desktop [illegible] Maintenance Extension (one year) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Document Server | ADVANCE Desktop | imageWARE ADVANCE Desktop Professional [illegible] Maintenance Extension (one year) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Document Server | Scan Manager DG | imageWARE Scan Manager [illegible] Maintenance | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Document Server | Scan Manager DG | imageWARE Scan Manager [illegible] Maintenance Extension | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Document Server | Implementation Services | IMAGEWARE SCAN MANAGER [illegible] IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Document Server | Implementation Services | IMAGEWARE ADVANCE DESKTOP IMPLEMENTATION SERVICES BY LOCAL | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Document Server | Implementation Services | imageWARE ADVANCE Desktop [illegible] Implementation Services by Local Systems Analyst | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Document Server | Implementation Services | imageWARE ADVANCE Desktop [illegible] Implementation Services by Local Systems Analyst | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Document Server | Implementation Services | IW DOCUMENT SERVER IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Document Server | Implementation Services | IMAGEWARE DOCUMENT SERVER IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Document Server | Implementation Services | IW Document Server Implementation Services by NCS Engineer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Document Server | Implementation Services | IMAGEWARE DOCUMENT MGR CONVERSION SERVICES PACKAGE - LEVEL 1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Document Server | Implementation Services | IMAGEWARE DOCUMENT MGR CONVERSION SERVICES PACKAGE - LEVEL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Document Server | imageWARE Document Server Project Management Services | IMAGEWARE DOCUMENT SERVER PROJECT MANAGEMENT SERVICES BY SHARED OPERATIONS TEAM | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE DM Conversion Services (Optional Professional Services) | Conversion Services | IMAGEWARE DOCUMENT MGR CONVERSION SERVICES PACKAGE - LEVEL 1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE DM Conversion Services (Optional Professional Services) | Conversion Services | IMAGEWARE DOCUMENT MGR CONVERSION SERVICES PACKAGE - LEVEL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE DM Conversion Services (Optional Professional Services) | Conversion Services | IMAGEWARE DOCUMENT MANAGER CONVERSION SERVICES UNIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE DM Conversion Services (Optional Professional Services) | Conversion Services | IMAGEWARE DOCUMENT MANAGER CONVERSION SERVICES UNIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE DM Conversion Services (Optional Professional Services) | Conversion Services | IMAGEWARE DOCUMENT MANAGER CONVERSION SERVICES UNIT [illegible] TO THEREFORE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE DM Conversion Services (Optional Professional Services) | Conversion Services | IMAGEWARE DOCUMENT MANAGER CONVERSION SERVICES UNIT [illegible] 3RD PARTY SOLUTION) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore Personal Edition | THEREFORE PERSONAL EDITION | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore Workgroup Edition | THEREFORE WORKGROUP [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore Workgroup Edition | THEREFORE WORKGROUP EDITION - ADDITIONAL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore Essentials Edition | THEREFORE ESSENTIALS EDITION [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore Essentials Edition | THEREFORE ESSENTIALS EDITION - ADDITIONAL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore Essentials Edition | THEREFORE ESSENTIALS EDITION [illegible] CONCURRENT USERS) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore Essentials Edition | THEREFORE ESSENTIALS EDITION - ADDITIONAL [illegible] CONCURRENT USER PACK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore Essentials Edition | THEREFORE ESSENTIALS EDITION - ADDITIONAL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore Enterprise Edition | THEREFORE ENTERPRISE EDITION [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore Enterprise Edition | THEREFORE ENTERPRISE EDITION - ADDITIONAL SERVER LICENSE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore Physical Delivery | THEREFORE SOFTWARE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore User Licenses | THEREFORE READ-ONLY USER LICENSE ([illegible] USERS) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore User Licenses | THEREFORE READ-ONLY USER LICENSE ([illegible] USERS) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore User Licenses | THEREFORE READ-ONLY USER LICENSE (25-49 USERS) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore User Licenses | THEREFORE READ-ONLY USER LICENSE ([illegible] USERS) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential CUSA_0016153

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Name | Pricing [illegible] Single Unit [illegible] | Minimum Line % of MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Bonus | Savings FMV | Changes Total |
| Options | | | | | | | | | | | | | |
| [illegible] | Therefore | Therefore User Licenses | THEREFORE READ ONLY USER LICENSE [illegible] | [illegible] | 15% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore User Licenses | THEREFORE READ ONLY USER LICENSE [illegible] | [illegible] | 17% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore User Licenses | THEREFORE READ ONLY USER LICENSE (501-999 USERS) | [illegible] | 16% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore User Licenses | THEREFORE READ ONLY USER LICENSE (1000+ USERS) | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore User Licenses | THEREFORE NAMED USER LICENSE [illegible] | [illegible] | 17% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore User Licenses | THEREFORE NAMED USER LICENSE [illegible] | [illegible] | 17% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore User Licenses | THEREFORE NAMED USER LICENSE [illegible] | [illegible] | 16% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore User Licenses | THEREFORE NAMED USER LICENSE [illegible] | [illegible] | 16% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore User Licenses | THEREFORE NAMED USER LICENSE [illegible] | [illegible] | 17% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore User Licenses | THEREFORE NAMED USER LICENSE [illegible] | [illegible] | 16% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore User Licenses | THEREFORE NAMED USER LICENSE [illegible] | [illegible] | 17% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore User Licenses | THEREFORE NAMED USER LICENSE [illegible] | [illegible] | 17% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore User Licenses | THEREFORE CONCURRENT USER LICENSE [illegible] | [illegible] | 17% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore User Licenses | THEREFORE CONCURRENT USER LICENSE [illegible] | [illegible] | 17% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore User Licenses | THEREFORE CONCURRENT USER LICENSE [illegible] | [illegible] | 17% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore User Licenses | THEREFORE CONCURRENT USER LICENSE [illegible] | [illegible] | 17% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore User Licenses | THEREFORE CONCURRENT USER LICENSE [illegible] | [illegible] | 17% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore User Licenses | THEREFORE CONCURRENT USER LICENSE [illegible] | [illegible] | 17% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore User Licenses | THEREFORE CONCURRENT USER LICENSE [illegible] | [illegible] | 16% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore User Licenses | THEREFORE CONCURRENT USER LICENSE [illegible] | [illegible] | 15% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore Capture Name Connector Licenses | THEREFORE CAPTURE CLIENT LICENSE | [illegible] | 18% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore Capture Name Connector Licenses | THEREFORE [illegible] LICENSE [illegible] | [illegible] | 17% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore Capture Name Connector Licenses | THEREFORE [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore Capture Name Connector Licenses | THEREFORE [illegible] | [illegible] | 17% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore Capture Name Connector Licenses | THEREFORE [illegible] LICENSE [illegible] | [illegible] | 17% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore Capture Name Connector Licenses | THEREFORE UNIVERSAL CONNECTOR | [illegible] | 17% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore Capture Name Connector Licenses | THEREFORE CONNECTOR LICENSE FOR MICROSOFT EXCHANGE SERVER | [illegible] | 17% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore Capture Name Connector Licenses | THEREFORE CONNECTOR LICENSE FOR MICROSOFT SHAREPOINT SERVER | [illegible] | 17% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore Capture Name Connector Licenses | THEREFORE CONNECTOR LICENSE FOR MICROSOFT DYNAMICS NAV | [illegible] | 17% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore Capture Name Connector Licenses | THEREFORE CONNECTOR LICENSE [illegible] | [illegible] | 17% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore Capture Name Connector Licenses | THEREFORE CONNECTOR LICENSE FOR SAP | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore Implementation Services | THEREFORE IMPLEMENTATION SERVICES BY NCS ENGINEER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore Implementation Services | THEREFORE IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore Implementation Services | THEREFORE PROJECT MANAGEMENT SERVICES BY SHARED OPERATIONS TEAM | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore Implementation Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore Implementation Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore Implementation Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore Implementation Services | THEREFORE TRAVEL COST [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Therefore | Therefore Software Assurance Points (Extended Software Maintenance) | THEREFORE SOFTWARE ASSURANCE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRISMA Prepare | PRISMAprepare V8 | OCE PRISMAPREPARE V8 1ST CONCURRENT USER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRISMA Prepare | PRISMAprepare V8 | OCE PRISMAPREPARE V8 1 ADDITIONAL CONCURRENT USER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRISMA Prepare | PRISMAprepare V8 | OCE PRISMAPREPARE V8 AUTOMATION | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRISMA Prepare | PRISMAprepare V8 | OCE PRISMAPREPARE V8 [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRISMA Prepare | PRISMAprepare V8 | OCE PRISMAPREPARE LIGHT V8 1 CONCURRENT USER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRISMA Prepare | PRISMAprepare V8 License Upgrades | LICENSE UPGRADE OCE PRISMAPREPARE V8 [illegible] USER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRISMA Prepare | PRISMAprepare V8 License Upgrades | LICENSE UPGRADE OCE PRISMAPREPARE V8 [illegible] CONC USER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRISMA Prepare | PRISMAprepare V8 License Upgrades | LICENSE UPGRADE OCE PRISMAPREPARE LIGHT V8 TO 1 CONC USER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRISMA Prepare | PRISMAprepare V8 License Upgrades | LICENSE UPGRADE OCE DOCWORKS TO V8 1ST CONC USER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRISMA Prepare | PRISMA Options | ADOBE ACROBAT PROFESSIONAL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRISMA Prepare | PRISMA Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRISMA Prepare | PRISMA Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRISMA Prepare | PRISMA Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRISMA Prepare | PRISMA Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRISMA Prepare | Implementation Services By Local Systems Analyst | PRISMA PREPARE IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Uno DocSetter | Uno DocSetter | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Uno DocSetter | Uno DocSetter | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Uno DocSetter | Uno DocSetter | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Uno DocSetter | Uno DocSetter | [illegible] IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ImageWARE Publishing Manager Standard - Contact Marketing for more information | Implementation Services By Local Systems Analyst | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ImageWARE PrePress Manager (32-bit version only) | ImageWARE PrePress Manager Version 1.3 | IMAGEWARE PREPRESS MANAGER [illegible] USER LICENSE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ImageWARE PrePress Manager (32-bit version only) | ImageWARE PrePress Manager Version 1.3 | IMAGEWARE PREPRESS MANAGER [illegible] USER LICENSE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ImageWARE PrePress Manager (32-bit version only) | ImageWARE PrePress Manager Select | IMAGEWARE PREPRESS MANAGER SELECT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ImageWARE PrePress Manager (32-bit version only) | ImageWARE PrePress Manager Select | IMAGEWARE PREPRESS MANAGER SELECT [illegible] UPGRADE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ImageWARE PrePress Manager (32-bit version only) | Implementation Services by Local Systems Analyst | IW PREPRESS MANAGER IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Print Assessment | Print Discovery NTSC Services Submit CFS Request Form in MTSC | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential

CUSA_0016154

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Model | Pricing [illegible] | Minimum Line off of MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Points | Overage B/W | Overage Color |
| Options | | | | | | | | | | | | | |
| [illegible] | Print Assessment | Print Discovery - MTSC Services (Submit CFS Request Form to MTSC) | DOCUMENT PERFORMANCE SERVICES PRINT DISCOVERY ADVANCED REPORTING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | In-Plant Business Tools | In-Plant Business Development | IN-PLANT BUSINESS TOOLS [illegible] PROGRAM SUBSCRIPTION [illegible] TO ADVANCE SERIES FOR IN-PLANT [illegible] CUSTOMERS ONLY | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Forms and Print Services for Salesforce.com | Subscriptions | FORMS & PRINT SERVICES FOR SALESFORCE.COM - [illegible] ANNUAL SUBSCRIPTION | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Forms and Print Services for Salesforce.com | Subscriptions | FORMS & PRINT SERVICES FOR SALESFORCE.COM - [illegible] ANNUAL SUBSCRIPTION | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Forms and Print Services for Salesforce.com | Subscriptions | FORMS & PRINT SERVICES FOR SALESFORCE.COM - [illegible] ANNUAL SUBSCRIPTION | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Forms and Print Services for Salesforce.com | Subscriptions | FORMS & PRINT SERVICES FOR SALESFORCE.COM - [illegible] ANNUAL SUBSCRIPTION | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Forms and Print Services for Salesforce.com | Subscriptions | FORMS & PRINT SERVICES FOR SALESFORCE.COM - [illegible] ANNUAL SUBSCRIPTION | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Forms and Print Services for Salesforce.com | Subscriptions | FORMS & PRINT SERVICES FOR SALESFORCE.COM - [illegible] ANNUAL SUBSCRIPTION | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Forms and Print Services for Salesforce.com | Subscriptions | FORMS & PRINT SERVICES FOR SALESFORCE.COM - [illegible] ANNUAL SUBSCRIPTION | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Forms and Print Services for Salesforce.com | Subscriptions | FORMS & PRINT SERVICES FOR SALESFORCE.COM - [illegible] ANNUAL SUBSCRIPTION | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Forms and Print Services for Salesforce.com | Subscriptions | FORMS & PRINT SERVICES FOR SALESFORCE.COM - [illegible] ANNUAL SUBSCRIPTION | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Forms and Print Services for Salesforce.com | Subscriptions | FORMS & PRINT SERVICES FOR SALESFORCE.COM - [illegible] ANNUAL SUBSCRIPTION | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Forms and Print Services for Salesforce.com | Subscriptions | ADDITIONAL FORMS & PRINT SERVICES FOR SALESFORCE.COM [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Forms and Print Services for Salesforce.com | Subscriptions | FORMS & PRINT SERVICES FOR SALESFORCE.COM - ADDS [illegible] PER BASE TRANSACTIONS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Forms and Print Services for Salesforce.com | Professional Services | FORMS & PRINT SERVICES FOR SALESFORCE.COM - [illegible] DESIGN & IMPLEMENTATION SERVICES | [illegible] | #DIV/0! | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | I/O Solutions | I/O Solutions | [illegible] PRINTER GATEWAY | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | I/O Solutions | I/O Solutions | [illegible] PRINTER GATEWAY | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | I/O Solutions | Warranty Support for I/O | [illegible] YEAR WARRANTY & SUPPORT EXTENSION FOR I/O [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | I/O Solutions | Warranty Support for I/O | [illegible] YEAR WARRANTY & SUPPORT EXTENSION FOR I/O [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | I/O Solutions | Adaptio | [illegible] ADAPTIO SOFTWARE DEVICE LICENSES PRICE PER DEVICE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | I/O Solutions | Adaptio | [illegible] ADAPTIO SOFTWARE DEVICE LICENSES PRICE PER DEVICE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | I/O Solutions | Adaptio | [illegible] ADAPTIO SOFTWARE DEVICE LICENSES PRICE PER DEVICE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | I/O Solutions | Adaptio | [illegible] ADAPTIO SOFTWARE DEVICE LICENSES PRICE PER DEVICE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | I/O Solutions | Adaptio | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | I/O Solutions | Adaptio | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | I/O Solutions | Adaptio | [illegible] ADAPTIO SOFTWARE DEVICE LICENSES PRICE PER DEVICE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | I/O Solutions | Warranty Support for Adaptio | [illegible] YEAR WARRANTY & SUPPORT EXTENSION FOR ADAPTIO SOFTWARE PER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | I/O Solutions | Warranty Support for Adaptio | [illegible] YEAR WARRANTY & SUPPORT EXTENSION FOR ADAPTIO SOFTWARE PER LICENSE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | I/O Solutions | Warranty Support for Adaptio | [illegible] YEAR WARRANTY & SUPPORT EXTENSION FOR ADAPTIO SOFTWARE PER LICENSE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | I/O Solutions | Warranty Support for Adaptio | [illegible] YEAR WARRANTY & SUPPORT EXTENSION FOR ADAPTIO SOFTWARE PER LICENSE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | I/O Solutions | Implementation Services by Local Systems Analyst | I/O DATA IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Coverband | Machine | COVERBIND [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Coverband | Machine | COVERBIND [illegible] WARRANTY [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Coverband | Machine | COVERBIND [illegible] (INCLUDES 90 DAY WARRANTY) [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Coverband | Installation | COVERBIND [illegible] INSTALLATION [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Coverband | Extended Maintenance Agreements (EMA) | COVERBIND [illegible] WARRANTY [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Coverband | Extended Maintenance Agreements (EMA) | COVERBIND [illegible] WARRANTY [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Coverband | Extended Maintenance Agreements (EMA) | COVERBIND [illegible] WARRANTY [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Coverband | Extended Maintenance Agreements (EMA) | COVERBIND [illegible] WARRANTY [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Coverband | Extended Maintenance Agreements (EMA) | Coverbind [illegible] Year Span Parts Program [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Coverband | Extended Maintenance Agreements (EMA) | Coverbind [illegible] Year Span Parts Program [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Coverband | Extended Maintenance Agreements (EMA) | Coverbind [illegible] Year Span Parts Program [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Duplo Professional Bundles | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Duplo Professional Bundles | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Pressure Sealer - Must contact Duplo to qualify customer | DUPLO [illegible] PRESSURE SEALER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Pressure Sealer - Must contact Duplo to qualify customer | ANNUAL MAINTENANCE DUPLO [illegible] PRESSURE SEALER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Perfect Binder - Must contact Duplo to qualify customer | DUPLO [illegible] PERFECT BINDER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Perfect Binder - Must contact Duplo to qualify customer | ANNUAL MAINTENANCE FOR THE [illegible] PERFECT BINDER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Perfect Binder - Must contact Duplo to qualify customer | [illegible] GLUE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Perfect Binder - Must contact Duplo to qualify customer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Perfect Binder - Must contact Duplo to qualify customer | [illegible] PERFECT BINDER SYSTEM | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Perfect Binder - Must contact Duplo to qualify customer | ANNUAL MAINTENANCE FOR [illegible] PERFECT BINDER SYSTEM | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Perfect Binder - Must contact Duplo to qualify customer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Perfect Binder - Must contact Duplo to qualify customer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Perfect Binder - Must contact Duplo to qualify customer | ANNUAL MAINTENANCE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Off-Line Bookletmaker - Must contact Duplo to qualify customer | Duplo [illegible] Off-line Bookletmaker | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Off-Line Bookletmaker - Must contact Duplo to qualify customer | Annual Maintenance for the [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Off-Line Bookletmaker - Must contact Duplo to qualify customer | Duplo [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Off-Line Bookletmaker - Must contact Duplo to qualify customer | Annual Maintenance for the [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Off-Line Bookletmaker - Must contact Duplo to qualify customer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Name | Pricing [illegible] | Minimum Line off of MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Price | Overages B/W | Overages Color |
| Options | | | | | | | | | | | | | |
| [illegible] | Duplo Finishing Equipment | Off-Line Bookletmaker - Must contact Duplo to qualify customer | ANNUAL MAINTENANCE FOR [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Off-Line Bookletmaker - Must contact Duplo to qualify customer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Off-Line Bookletmaker - Must contact Duplo to qualify customer | ANNUAL MAINTENANCE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Off-Line Bookletmaker - Must contact Duplo to qualify customer | CONNECTOR [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Off-Line Bookletmaker - Must contact Duplo to qualify customer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Off-Line Bookletmaker - Must contact Duplo to qualify customer | [illegible] CONTROLLER FOR [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Off-Line Bookletmaker - Must contact Duplo to qualify customer | [illegible] ARM AND [illegible] ARM MOUNT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Off-Line Bookletmaker - Must contact Duplo to qualify customer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Off-Line Bookletmaker - Must contact Duplo to qualify customer | ANNUAL MAINTENANCE FOR TRAIL EDGE [illegible] SEPARATOR [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Off-Line Bookletmaker - Must contact Duplo to qualify customer | BAR CODE READING KIT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Off-Line Bookletmaker - Must contact Duplo to qualify customer | ANNUAL MAINTENANCE FOR BAR CODE READING KIT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Near-Line Bookletmaker - Must contact Duplo to qualify customer | [illegible] NEAR-LINE BOOKLETMAKER BUNDLE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Near-Line Bookletmaker - Must contact Duplo to qualify customer | ANNUAL MAINTENANCE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Near-Line Bookletmaker - Must contact Duplo to qualify customer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Near-Line Bookletmaker - Must contact Duplo to qualify customer | ANNUAL MAINTENANCE FOR THE [illegible] SYSTEM | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Near-Line Bookletmaker - Must contact Duplo to qualify customer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Near-Line Bookletmaker - Must contact Duplo to qualify customer | ANNUAL MAINTENANCE FOR THE [illegible] SYSTEM | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter Cutter Creaser - Must contact Duplo to qualify customer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter Cutter Creaser - Must contact Duplo to qualify customer | ANNUAL MAINTENANCE FOR THE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter Cutter Creaser - Must contact Duplo to qualify customer | ADDITIONAL SLITTER MODULE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter Cutter Creaser - Must contact Duplo to qualify customer | ANNUAL MAINTENANCE FOR THE ADDITIONAL SLITTER MODULE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter Cutter Creaser - Must contact Duplo to qualify customer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter Cutter Creaser - Must contact Duplo to qualify customer | ANNUAL MAINTENANCE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter Cutter Creaser - Must contact Duplo to qualify customer | CROSS PERFORATING MODULE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter Cutter Creaser - Must contact Duplo to qualify customer | ANNUAL MAINTENANCE FOR CROSS PERFORATING MODULE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter Cutter Creaser - Must contact Duplo to qualify customer | ROTARY SCORER MODULE FOR [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter Cutter Creaser - Must contact Duplo to qualify customer | ANNUAL MAINTENANCE FOR THE ROTARY SCORER MODULE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter Cutter Creaser - Must contact Duplo to qualify customer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter Cutter Creaser - Must contact Duplo to qualify customer | ANNUAL MAINTENANCE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter Cutter Creaser - Must contact Duplo to qualify customer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter Cutter Creaser - Must contact Duplo to qualify customer | ANNUAL MAINTENANCE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter Cutter Creaser - Must contact Duplo to qualify customer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter Cutter Creaser - Must contact Duplo to qualify customer | ANNUAL MAINTENANCE FOR BUSINESS CARD MODULE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter Cutter Creaser - Must contact Duplo to qualify customer | BUSINESS CARD MODULE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter Cutter Creaser - Must contact Duplo to qualify customer | ANNUAL MAINTENANCE FOR [illegible] MODULE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter Cutter Creaser - Must contact Duplo to qualify customer | [illegible] PERFORATING MODULE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter Cutter Creaser - Must contact Duplo to qualify customer | ANNUAL MAINTENANCE FOR PERFORATING MODULE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

| Item Code | Sub Category | Sub Type | Product Model | Purchase Pricing [illegible] | Minimum Discount off of MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Base | Overage B&W | Overage Color |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Options | | | | | | | | | | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter-Cutter-Creaser - Must contact Duplo to qualify customer | DUPLO DC-[illegible] [illegible] MODEL | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter-Cutter-Creaser - Must contact Duplo to qualify customer | ANNUAL MAINTENANCE FOR DC-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter-Cutter-Creaser - Must contact Duplo to qualify customer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter-Cutter-Creaser - Must contact Duplo to qualify customer | ANNUAL MAINTENANCE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter-Cutter-Creaser - Must contact Duplo to qualify customer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter-Cutter-Creaser - Must contact Duplo to qualify customer | DC-616 ADMINISTRATOR SOFTWARE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter-Cutter-Creaser - Must contact Duplo to qualify customer | ANNUAL MAINTENANCE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter-Cutter-Creaser - Must contact Duplo to qualify customer | DC-445 CREASER UNIT DC-445 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter-Cutter-Creaser - Must contact Duplo to qualify customer | ANNUAL MAINTENANCE FOR THE DC-445 CREASER UNIT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter-Cutter-Creaser - Must contact Duplo to qualify customer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter-Cutter-Creaser - Must contact Duplo to qualify customer | PERFORATOR UNIT FOR DC-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter-Cutter-Creaser - Must contact Duplo to qualify customer | SLITTER UNIT FOR DC-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter-Cutter-Creaser - Must contact Duplo to qualify customer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter-Cutter-Creaser - Must contact Duplo to qualify customer | LONG PAPER TRAY FOR DC-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter-Cutter-Creaser - Must contact Duplo to qualify customer | DOUBLE FEED DETECTION SENSOR FOR DC-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter-Cutter-Creaser - Must contact Duplo to qualify customer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter-Cutter-Creaser - Must contact Duplo to qualify customer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter-Cutter-Creaser - Must contact Duplo to qualify customer | ANNUAL MAINTENANCE FOR [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter-Cutter-Creaser - Must contact Duplo to qualify customer | ANNUAL MAINTENANCE FOR THE STRIKE PERF MODULE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Slitter-Cutter-Creaser - Must contact Duplo to qualify customer | STRIKE PERF MODULE INCLUDING [illegible] | [illegible] | #DIV/0! | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Guillotine Cutter - Must contact Duplo to qualify customer | Duplo [illegible] Guillotine Cutter | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Guillotine Cutter - Must contact Duplo to qualify customer | Annual Maintenance for the [illegible] Guillotine Cutter | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Guillotine Cutter - Must contact Duplo to qualify customer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Guillotine Cutter - Must contact Duplo to qualify customer | ANNUAL MAINTENANCE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Guillotine Cutter - Must contact Duplo to qualify customer | DUPLO [illegible] GUILLOTINE CUTTER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Guillotine Cutter - Must contact Duplo to qualify customer | ANNUAL MAINTENANCE FOR THE [illegible] GUILLOTINE CUTTER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Integrated Folding System | DC-[illegible] INTEGRATED FOLDING SYSTEM [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Integrated Folding System | ANNUAL MAINTENANCE FOR [illegible] INTEGRATED FOLDING SYSTEM [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Integrated Folding System | DC-[illegible] INTEGRATED FOLDING SYSTEM [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Integrated Folding System | ANNUAL MAINTENANCE [illegible] FOLDING SYSTEM [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Integrated Folding System | DUPLO [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Integrated Folding System | ANNUAL MAINTENANCE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Integrated Folding System | PERFORATOR MODULE FOR [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Integrated Folding System | ANNUAL MAINTENANCE FOR PERFORATOR MODULE [illegible] MAINTENANCE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Business Card Cutter | DC-[illegible] BUSINESS CARD CUTTER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Business Card Cutter | ANNUAL MAINTENANCE FOR [illegible] BUSINESS CARD CUTTER [illegible] MAINTENANCE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Business Card Cutter | [illegible] CASSETTE [illegible] BUSINESS CARD CUTTER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Business Card Cutter | ANNUAL MAINTENANCE [illegible] CASSETTE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Business Card Cutter | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Business Card Cutter | ANNUAL MAINTENANCE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Business Card Cutter | [illegible] | [illegible] | #DIV/0! | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Business Card Cutter | ANNUAL MAINTENANCE FOR [illegible] BUSINESS CARD CUTTER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Business Card Cutter | SLITTER CASSETTE FOR [illegible] BUSINESS CARD CUTTER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Business Card Cutter | ANNUAL MAINTENANCE FOR SLITTER CASSETTE [illegible] BUSINESS CARD CUTTER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Business Card Cutter | SLITTER CASSETTE [illegible] BUSINESS CARD CUTTER | [illegible] | #DIV/0! | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Business Card Cutter | ANNUAL MAINTENANCE FOR SLITTER CASSETTE [illegible] BUSINESS CARD CUTTER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Business Card Cutter | SLITTER CASSETTE [illegible] BUSINESS CARD CUTTER | [illegible] | #DIV/0! | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Business Card Cutter | ANNUAL MAINTENANCE FOR SLITTER CASSETTE [illegible] BUSINESS CARD CUTTER | [illegible] | 17% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Business Card Cutter | CONVEYOR STACKER WITH EXTENDED STAND [illegible] BUSINESS CARD CUTTER | [illegible] | #DIV/0! | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Duplo Finishing Equipment | Business Card Cutter | ANNUAL MAINTENANCE FOR CONVEYOR STACKER WITH EXTENDED STAND [illegible] BUSINESS CARD CUTTER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential

CUSA_0016157

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Model | Pricing Ceiling [illegible] | Minimum Line Item Discount | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Term | Savings Rate | Changes Total |
| Options | | | | | | | | | | | | | |
| [illegible] | Rapid Finishing Equipment Welding Power Square - Contact Marketing for more information | Freight - Must contact Supply to qualify customer | [illegible] FREIGHT UNIT ONE (1) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | | Freight | [illegible] FREIGHT UNIT ONE (1) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ADVANCE Desktop | ADVANCE Desktop | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ADVANCE Desktop | ADVANCE Desktop | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ADVANCE Desktop | ADVANCE Desktop | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ADVANCE Desktop | ADVANCE Desktop | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ADVANCE Desktop | ADVANCE Desktop | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ADVANCE Desktop | ADVANCE Desktop | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ADVANCE Desktop | Implementation Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ADVANCE Desktop | Implementation Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | ADVANCE Desktop | Implementation Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Workflow Composer | Workflow Composer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Workflow Composer | Workflow Composer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Workflow Composer | Workflow Composer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Workflow Composer | Workflow Composer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Workflow Composer | Workflow Composer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Workflow Composer | Workflow Composer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Workflow Composer | Workflow Composer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Workflow Composer | Implementation Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Workflow Composer | Implementation Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | EFI PrintMe | EFI PrintMe - Subscription | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | EFI PrintMe | EFI PrintMe - Subscription | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | EFI PrintMe | EFI PrintMe - Subscription | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | EFI PrintMe | Implementation Services by Local Systems Analyst | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Print Routing Manager | Routing Manager | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Print Routing Manager | Routing Manager | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Print Routing Manager | Routing Manager | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Print Routing Manager | Routing Manager | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Print Routing Manager | Routing Manager Maintenance | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Print Routing Manager | Routing Manager Maintenance | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Print Routing Manager | Routing Manager Maintenance | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Print Routing Manager | Routing Manager Maintenance | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Print Routing Manager | Routing Manager Maintenance | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | OManager for PRISMAsync | OManager for PRISMAsync | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | OManager for PRISMAsync | OManager for PRISMAsync | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | OManager for PRISMAsync | OManager for PRISMAsync | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | OManager for PRISMAsync | OManager for PRISMAsync | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | OManager for PRISMAsync | OManager for PRISMAsync | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | OManager for PRISMAsync | OManager for PRISMAsync | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | OManager for PRISMAsync | Delivery & Installation | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | OManager for PRISMAsync | Delivery & Installation | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | [illegible] | Implementation Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Secure Audit Manager Express | imageWARE Secure Audit Manager Express | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Secure Audit Manager Express | imageRUNNER Agent | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Secure Audit Manager Express | imageRUNNER Agent | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Secure Audit Manager Express | imageRUNNER Agent | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Secure Audit Manager Express | imageRUNNER Agent | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Secure Audit Manager Express | imageWARE Secure Audit Manager Express Maintenance | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Secure Audit Manager Express | Implementation Services by Local Systems Analyst | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Secure Audit Manager Express | uniFLOW Scan Device License | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Secure Audit Manager Express | uniFLOW Scan Device License | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Secure Audit Manager Express | uniFLOW Scan Device License | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | imageWARE Secure Audit Manager Express | uniFLOW Scan Device License | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Data Erase Services (Optional Professional Services) | Implementation Services by Local Systems Analyst | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Data Erase Services (Optional Professional Services) | Implementation Services by Local Systems Analyst | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Data Erase Services (Optional Professional Services) | Implementation Services by Local Systems Analyst | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Data Erase Services (Optional Professional Services) | Implementation Services by Local Systems Analyst | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Universal Login Manager | Universal Login Manager | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Universal Login Manager | Universal Login Manager | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Universal Login Manager | Universal Login Manager | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Universal Login Manager | MiCard PLUS Card Reader | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Universal Login Manager | Implementation Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Subscription Support Services - Point of Purchase (POP) | Support Service Unit Blocks | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Subscription Support Services - Point of Purchase (POP) | Support Service Unit Blocks | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Subscription Support Services - Point of Purchase (POP) | Support Service Unit Blocks | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Subscription Support Services - Point of Purchase (POP) | Support Service Unit Blocks | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential

CUSA_0016158

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Name | Pricing (Dealer Pricing) [illegible] | Minimum Discount off of MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Price | Overage Rate | Coverages Total |
| Options | | | | | | | | | | | | | |
| [illegible] | Subscription Support Services - Point of Purchase (POP) | Support Service Unit Blocks | SUBSCRIPTION SUPPORT SERVICES 250 UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Subscription Support Services - Point of Purchase (POP) | Support Service Unit Blocks | SUBSCRIPTION SUPPORT SERVICES 500 UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Subscription Support Services - Point of Purchase (POP) | Support Service Unit Blocks | SUBSCRIPTION SUPPORT SERVICES 1000 UNIT BLOCK POINT OF PURCHASE (POP) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Subscription Support Services - Stand-Alone (SA) | Support Service Unit Blocks | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK STAND-ALONE (SA) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Subscription Support Services - Stand-Alone (SA) | Support Service Unit Blocks | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK STAND-ALONE (SA) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Subscription Support Services - Stand-Alone (SA) | Support Service Unit Blocks | SUBSCRIPTION SUPPORT SERVICES [illegible] UNIT BLOCK STAND-ALONE (SA) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Subscription Support Services - Stand-Alone (SA) | Support Service Unit Blocks | SUBSCRIPTION SUPPORT SERVICES 100 UNIT BLOCK STAND-ALONE (SA) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Subscription Support Services - Stand-Alone (SA) | Support Service Unit Blocks | SUBSCRIPTION SUPPORT SERVICES 250 UNIT BLOCK STAND-ALONE (SA) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Subscription Support Services - Stand-Alone (SA) | Support Service Unit Blocks | SUBSCRIPTION SUPPORT SERVICES 500 UNIT BLOCK STAND-ALONE (SA) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Subscription Support Services - Stand-Alone (SA) | Support Service Unit Blocks | SUBSCRIPTION SUPPORT SERVICES 1000 UNIT BLOCK STAND-ALONE (SA) | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Canon imageWARE Enterprise Management Console | iW EMC Plug-in | IMAGEWARE ENTERPRISE MANAGEMENT CONSOLE ACCOUNTING MANAGEMENT PLUG-IN [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Canon imageWARE Enterprise Management Console | Implementation Services by Local Systems Analyst | IW ENTERPRISE MANAGEMENT CONSOLE IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | VendTowers_Coin[illegible] | [illegible] Multi-Copy Vend Tower (Coin Only) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | VendTowers_Coin[illegible] | [illegible] Warranty [illegible] Vend Tower | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | VendTowers_Bill_Coin | [illegible] MULTI-COPY VEND TOWER (BILL & COIN) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | VendTowers_Bill_Coin | EXTENDED WARRANTY FOR [illegible] VEND TOWER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | VendTowers_Bill_Coin | [illegible] MULTI-COPY VEND TOWER (BILL & COIN) [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | VendTowers_Bill_Coin | EXTENDED WARRANTY FOR [illegible] VEND TOWER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | VendTowers_Coin_Card | [illegible] MULTI-COPY VEND TOWER (COIN AND CARD) [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | VendTowers_Coin_Card | EXTENDED WARRANTY FOR [illegible] VEND TOWER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | VendTowers_Coin_Card | [illegible] MULTI-COPY VEND TOWER (COIN AND CARD) [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | VendTowers_Coin_Card | EXTENDED WARRANTY FOR [illegible] VEND TOWER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | VendTowers_Bill_Coin_Card | [illegible] MULTI-COPY VEND TOWER (BILL, COIN AND CARD) [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | VendTowers_Bill_Coin_Card | EXTENDED WARRANTY FOR [illegible] VEND TOWER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | VendTowers_Bill_Coin_Card | [illegible] MULTI-COPY VEND TOWER (BILL, COIN AND CARD) [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | VendTowers_Bill_Coin_Card | EXTENDED WARRANTY FOR [illegible] VEND TOWER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | VendTowerOptions | [illegible] INTERNAL RECEIPT PRINTER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | VendTowerOptions | [illegible] CHANGER UPGRADE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | VendTowerOptions | EXTENDED WARRANTY FOR INTERNAL RECEIPT PRINTER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | VendTowerOptions | EXTENDED WARRANTY FOR CHANGER UPGRADE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | Interface Solution Cables | JAMEX INTERFACE SOLUTION - CANON [illegible] CABLE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | Interface Solution Cables | JAMEX INTERFACE SOLUTION CABLE CANON [illegible] CABLE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | Interface Solution Cables | JAMEX INTERFACE SOLUTION - CANON [illegible] CABLE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | Interface Solution Cables | JAMEX INTERFACE SOLUTION CABLE CANON [illegible] CABLE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | Interface Solution Cables | JAMEX INTERFACE SOLUTION [illegible] CABLE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | Interface Solution Cables | JAMEX INTERFACE SOLUTION [illegible] CABLE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | Interface Solution Cables | JAMEX INTERFACE SOLUTION CABLE [illegible] CABLE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | Stored_valueCardReaders | [illegible] MULTI-COPY STORED VALUE CARD READER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | Stored_valueCardReaders | [illegible] STORED VALUE CARD READER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | Stored_valueCardReaders | [illegible] ENHANCED STORED VALUE CARD READER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | Stored_valueCardReaders | [illegible] ENHANCED STORED VALUE CARD READER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | Stored_valueCardReaders | [illegible] STORED VALUE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | Stored_valueCardReaders | [illegible] STORED VALUE CARD READER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | Stored_valueCardReaders | EXTENDED WARRANTY FOR [illegible] STORED VALUE CARD READER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | Stored_valueCardReaders | EXTENDED WARRANTY FOR [illegible] STORED VALUE CARD READER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | Stored_valueCardReaders | EXTENDED WARRANTY FOR [illegible] ENHANCED STORED VALUE CARD READER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | Stored_valueCardReaders | EXTENDED WARRANTY FOR [illegible] ENHANCED STORED VALUE CARD READER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | Stored_valueCardReaders | EXTENDED WARRANTY FOR [illegible] STORED VALUE CARD READER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | Stored_valueCardReaders | EXTENDED WARRANTY FOR [illegible] STORED VALUE CARD READER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | Stored_valueCardReaders | JAMEX STORED VALUE CARDS [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | Stored_valueCardDispensers | [illegible] STORED VALUE CARD DISPENSER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | Stored_valueCardDispensers | [illegible] STORED VALUE CARD DISPENSER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | Stored_valueCardDispensers | [illegible] CARD [illegible] VALUE STATION [illegible] RECEIPT PRINTER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | Stored_valueCardDispensers | EXTENDED WARRANTY FOR [illegible] STORED VALUE CARD DISPENSER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | Stored_valueCardDispensers | EXTENDED WARRANTY FOR [illegible] STORED VALUE CARD DISPENSER & RE-VALUE STATION [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | Stored_valueCardDispensers | EXTENDED WARRANTY FOR [illegible] STORED VALUE CARD DISPENSER & RE-VALUE STATION [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Jamex - Cost Recovery Solution (Coin-op) | Mandatory Delivery & Install | JAMEX DEVICE INSTALL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional | Equitrac Professional 5 [illegible] Edition | [illegible] | 15% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional | Equitrac Professional 5 [illegible] | [illegible] | 15% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional | Equitrac Professional 5 [illegible] Server | [illegible] | 15% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional | Equitrac Professional 5 Embedded - [illegible] | [illegible] | 15% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional | Equitrac Professional 5 Embedded - Canon MEAP | [illegible] | 15% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional Options | Equitrac Professional 5 [illegible] Expansion Pack | [illegible] | 15% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional Options | Equitrac Professional 5 [illegible] Expansion Pack | [illegible] | 15% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional Options | Equitrac Professional 5 [illegible] Email | [illegible] | 15% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional Options | Equitrac Professional 5 [illegible] Integration | [illegible] | 15% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional Options | Equitrac Professional 5 Third Party [illegible] Integration | [illegible] | 15% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential CUSA_0016159

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Model | Pricing (Licenses per ... single unit ...) | Minimum Line off of MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Base | Overage B/W | Overage Color |
| Options | | | | | | | | | | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional Options | Equitrac Professional 5 Third Party Validation Integration | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional Options | Equitrac Professional 5 Professional Services Pack | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional Options | Equitrac Professional 5 [illegible] License | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional Options | Equitrac Professional 5 New License Crystal Report | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional Options | Equitrac Professional 5 [illegible] | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional & Enterprise License Opt | Equitrac Professional Lab Accounting [illegible] pack | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional & Enterprise License Opt | Equitrac Professional Lab Accounting [illegible] pack | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional & Enterprise License Opt | Equitrac Professional Lab Accounting [illegible] pack | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional & Enterprise License Opt | Equitrac Professional Lab Accounting [illegible] pack | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional & Enterprise License Opt | Equitrac Professional Lab Accounting [illegible] pack | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional & Enterprise License Opt | Equitrac Professional Lab Accounting Rate Table (Multi-Year), per month | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional & Enterprise License Opt | Equitrac Professional Lab Accounting Rate Table ([illegible]), prepaid | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional & Enterprise License Opt | Equitrac Professional Lab Accounting International Rate Table (Multi-Year), per month | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional & Enterprise License Opt | Equitrac Professional Lab Accounting International Rate Table ([illegible]), prepaid | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional & Enterprise License Opt | Equitrac Professional Lab Accounting Rate Table [illegible], per month | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional & Enterprise License Opt | Equitrac Professional Lab Accounting [illegible] | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional & Enterprise License Opt | Equitrac Professional Desktop [illegible] workstation pack | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional & Enterprise License Opt | Equitrac Professional Desktop [illegible] workstation pack | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional & Enterprise License Opt | Equitrac Professional Desktop Client 100 workstation pack | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional & Enterprise License Opt | Equitrac Professional Desktop Client [illegible] workstation pack | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional & Enterprise License Opt | Equitrac Professional Desktop Client 500 workstation pack | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional & Enterprise License Opt | Equitrac Professional Desktop Client 1000 workstation pack | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional & Enterprise License Opt | Equitrac Professional Configuration Change Fee | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Pro Enterprise 4.x Suite | Equitrac Professional Enterprise Edition Base Kit [illegible] | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Pro Enterprise 4.x Suite | Equitrac Professional [illegible] 1 Device Pack | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Pro Enterprise 4.x Suite | Equitrac Professional [illegible] 5 Device Pack | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Pro Enterprise 4.x Suite | Equitrac Professional [illegible] 10 Device Pack | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Pro Enterprise 4.x Suite | Equitrac Professional [illegible] 25 Device Pack | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Pro Enterprise 4.x Suite | Equitrac Professional [illegible] Device Pack | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Pro Enterprise 4.x Suite | Equitrac Professional [illegible] Professional Services Pack (Pre-Sales/Ordering [illegible]) | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Pro Enterprise 4.x Suite | Equitrac Professional [illegible] Pack ([illegible]) | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Pro Enterprise 4.x Suite | Equitrac Professional [illegible] | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Pro Enterprise 4.x Suite | Equitrac Professional [illegible] New System Export | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Pro Enterprise 4.x Suite | Equitrac Professional [illegible] Custom Validation / [illegible] Accounting Server [illegible] | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Pro Enterprise 4.x Suite | Equitrac Professional [illegible] Custom [illegible] | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Pro Enterprise 4.x Suite | Equitrac Professional [illegible] Custom Costing Definition | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Pro Enterprise 4.x Suite | Equitrac Professional [illegible] Custom [illegible] | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Pro Enterprise 4.x Suite | Equitrac Professional [illegible] Custom [illegible] | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Pro Enterprise 4.x Suite | Equitrac Professional [illegible] Custom [illegible] | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Pro Enterprise 4.x Suite | Equitrac Professional [illegible] | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Pro Enterprise 4.x Suite | Equitrac Professional [illegible] | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Pro Enterprise 4.x Suite | Equitrac Professional [illegible] | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional 3.x Suite | Equitrac Professional [illegible] | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional 3.x Suite | Equitrac Professional 1 Device Pack | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional 3.x Suite | Equitrac Professional 5 Device Pack | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional 3.x Suite | Equitrac Professional 10 Device Pack | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional 3.x Suite | Equitrac Professional 25 Device Pack | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional 3.x Suite | Equitrac Professional 50 Device Pack | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Professional 3.x Suite | Equitrac Professional Professional Services Pack (includes Remote and TSS Hours) | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential CUSA_0016160

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Name | Pricing (Quantity 1, Items per Ram / single/per unit, Single Unit pricing) | Minimum Line of of MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Price | Overage B/W | Overage Color |
| Options | | | | | | | | | | | | | |
| 10826516 | Equitrac Professional (Available for Law Firms only) | Professional 3.62 Suite | Equitrac Professional: Financial Software Pack, Fee Costing & Options, Firm Capabilities, External Transaction Support | $2,445.00 | 10% | $2,017.50 | $57.85 | $47.16 | $28.62 | | | | |
| 10826225 | Equitrac Professional (Available for Law Firms only) | Professional 3.62 Suite | Equitrac Professional: Generic LAN/WAN 2-way gateway | $1,595.00 | 10% | $1,312.50 | $45.24 | $37.35 | $30.17 | | | | |
| 10826717 | Equitrac Professional (Available for Law Firms only) | Professional 3.62 Suite | Equitrac Professional: [illegible] | $750.00 | 10% | $600.00 | $17.00 | $14.36 | $11.50 | | | | |
| 10826728 | Equitrac Professional (Available for Law Firms only) | Professional 3.62 Suite | Equitrac Professional: [illegible] | $750.00 | 10% | $600.00 | $17.37 | $14.28 | $11.50 | | | | |
| 10826720 | Equitrac Professional (Available for Law Firms only) | Professional 3.62 Suite | Equitrac Professional: [illegible] | $750.00 | 10% | $607.50 | $17.30 | $14.28 | $11.50 | | | | |
| 10826221 | Equitrac Professional (Available for Law Firms only) | Professional 3.62 Suite | Equitrac Professional: [illegible] | $950.00 | 10% | $807.50 | $23.23 | $15.18 | $15.41 | | | | |
| 10826229 | Equitrac Professional (Available for Law Firms only) | Professional 3.62 Suite | Equitrac Professional: [illegible] | $750.00 | 10% | $637.00 | $17.32 | $14.28 | $11.90 | | | | |
| 10826224 | Equitrac Professional (Available for Law Firms only) | Professional 3.62 Suite | Equitrac Professional: [illegible] | $1,100.00 | 10% | $935.00 | $22.95 | $18.12 | $15.16 | | | | |
| 10826226 | Equitrac Professional (Available for Law Firms only) | Professional 3.62 Suite | Equitrac Professional: [illegible] | $600.00 | 15% | $500.00 | $20.34 | $11.93 | $15.18 | | | | |
| 10799578 | Equitrac Professional (Available for Law Firms only) | Professional Cost Accounting | Equitrac Professional 3: [illegible] Accounting (1-8 and [illegible]) | $5,495.00 | 10% | $4,945.00 | $130.30 | $117.08 | $92.54 | | | | |
| 10779592 | Equitrac Professional (Available for Law Firms only) | Professional Cost Accounting | Equitrac Professional 3: Extension Tier (100) | $2,995.00 | 10% | $2,470.00 | $83.37 | $61.18 | $41.60 | | | | |
| 10779596 | Equitrac Professional (Available for Law Firms only) | Professional Cost Accounting | Equitrac Professional 3: Extension Tier (250) | $5,995.00 | 10% | $5,455.00 | $133.11 | $102.86 | $112.87 | | | | |
| 10779593 | Equitrac Professional (Available for Law Firms only) | Professional Cost Accounting | Equitrac Professional 3: Extension Tier (1000) | $8,700.00 | 10% | $7,280.00 | $227.17 | $175.62 | $138.84 | | | | |
| 10779595 | Equitrac Professional (Available for Law Firms only) | Professional Cost Accounting | Equitrac Professional 3: [illegible] Accounting [illegible] | $2,000.00 | 10% | $1,617.50 | $46.39 | $36.00 | $30.82 | | | | |
| 10779597 | Equitrac Professional (Available for Law Firms only) | Professional Cost Accounting | Equitrac Professional 3: [illegible] Accounting with [illegible] | $1,700.00 | 10% | $1,455.00 | $48.71 | $38.11 | $31.30 | | | | |
| 10799573 | Equitrac Professional (Available for Law Firms only) | Professional Cost Accounting | Equitrac Professional 3: [illegible] (1 Year) | $848.00 | 10% | $767.00 | $21.85 | $16.03 | $14.85 | | | | |
| 10799577 | Equitrac Professional (Available for Law Firms only) | Professional Cost Accounting | Equitrac Professional 3: [illegible] | $70.00 | 5% | $64.00 | $1.92 | $1.56 | $1.33 | | | | |
| 10779595 | Equitrac Professional (Available for Law Firms only) | Professional Cost Accounting | Equitrac Professional 3: [illegible] | $1,100.00 | 10% | $990.00 | $27.85 | $22.56 | $18.34 | | | | |
| 10779597 | Equitrac Professional (Available for Law Firms only) | Professional Cost Accounting | Equitrac Professional 3: [illegible] | $90.00 | 10% | $81.00 | $2.31 | $1.86 | $1.55 | | | | |
| 10809407 | Equitrac Professional (Available for Law Firms only) | Professional Print Tracking | Equitrac Professional 3: Workstation Print Client (1) | $220.00 | 15% | $187.00 | $5.33 | $4.30 | $3.51 | | | | |
| 10799582 | Equitrac Professional (Available for Law Firms only) | Professional Print Tracking | Equitrac Professional 3: Workstation Print Client (10) | $1,230.00 | 15% | $1,047.00 | $29.30 | $24.00 | $20.00 | | | | |
| 10799580 | Equitrac Professional (Available for Law Firms only) | Professional Print Tracking | Equitrac Professional 3: Workstation Print Client (50) | $4,785.00 | 15% | $4,067.00 | $115.20 | $94.17 | $77.11 | | | | |
| 10799582 | Equitrac Professional (Available for Law Firms only) | Professional Print Tracking | Equitrac Professional 3: Workstation Print Client (100) | $7,830.00 | 15% | $6,402.00 | $184.15 | $147.16 | $123.42 | | | | |
| 10799586 | Equitrac Professional (Available for Law Firms only) | Professional Print Tracking | Equitrac Professional 3: Workstation Print Client (500) | $24,000.00 | 15% | $20,291.00 | $550.51 | $384.00 | $340.17 | | | | |
| 10799589 | Equitrac Professional (Available for Law Firms only) | Professional Print Tracking | Equitrac Professional 3: Workstation Print Client (1000) | $44,000.00 | 15% | $37,520.00 | $1,166.81 | $1,157.35 | $1,003.11 | | | | |
| 10779584 | Equitrac Professional (Available for Law Firms only) | Professional Print Tracking | Equitrac Professional 3: Additional Print Server | $1,290.00 | 10% | $1,147.00 | $29.61 | $25.78 | $16.51 | | | | |
| 10799578 | Equitrac Professional (Available for Law Firms only) | Professional Print Tracking | Equitrac Professional 3: Release Station | $725.00 | 10% | $652.50 | $16.22 | $13.71 | $10.73 | | | | |
| 10799584 | Equitrac Professional (Available for Law Firms only) | Print Tracking | Equitrac Print Tracking Base, includes 10 workstation licenses | $1,515.00 | 15% | $1,288.00 | $36.77 | $31.26 | $26.42 | | | | |
| 10799571 | Equitrac Professional (Available for Law Firms only) | Print Tracking | Equitrac Print Tracking Workstation Client - [illegible] pack | $1,560.00 | 15% | $1,187.00 | $25.51 | $30.66 | $24.00 | | | | |
| 10799577 | Equitrac Professional (Available for Law Firms only) | Print Tracking | Equitrac Print Tracking Workstation Client 25 license pack | $2,040.00 | 15% | $1,734.00 | $50.17 | $51.18 | $41.44 | | | | |
| 10779589 | Equitrac Professional (Available for Law Firms only) | Print Tracking | Equitrac Print Tracking Workstation Client 50 license pack | $4,085.00 | 15% | $4,037.00 | $115.25 | $86.17 | $11.11 | | | | |
| 10779580 | Equitrac Professional (Available for Law Firms only) | Print Tracking | Equitrac Print Tracking Workstation Client 100 license pack | $7,580.00 | 15% | $6,402.00 | $184.17 | $151.86 | $123.43 | | | | |
| 10779591 | Equitrac Professional (Available for Law Firms only) | Print Tracking | Equitrac Print Tracking Workstation Client 500 license pack | $24,050.00 | 15% | $20,281.00 | $550.51 | $384.86 | $340.17 | | | | |
| 10779585 | Equitrac Professional (Available for Law Firms only) | Print Tracking | Equitrac Print Tracking Additional Print Server license | $1,200.00 | 15% | $1,011.00 | $29.81 | $25.76 | $18.61 | | | | |
| 10779586 | Equitrac Professional (Available for Law Firms only) | Print Tracking | Equitrac Print Tracking Release Station | $595.00 | 15% | $492.50 | $13.74 | $11.00 | $9.21 | | | | |
| 10779585 | Equitrac Professional (Available for Law Firms only) | TouchPoint | TouchPoint Console | $2,100.00 | 10% | $2,223.00 | $55.05 | $42.24 | $32.11 | | | | |
| 10779584 | Equitrac Professional (Available for Law Firms only) | TouchPoint | TouchPoint Console with [illegible] | $3,100.00 | 10% | $2,790.00 | $78.13 | $60.11 | $52.71 | | | | |
| 10779588 | Equitrac Professional (Available for Law Firms only) | TouchPoint | TouchPoint Console with [illegible] | $4,100.00 | 10% | $3,690.00 | $105.72 | $78.00 | $68.61 | | | | |
| 10779523 | Equitrac Professional (Available for Law Firms only) | TouchPoint | TouchPoint Console [illegible] | $100.00 | 10% | $90.00 | $2.34 | $1.86 | $1.67 | | | | |
| 10779514 | Equitrac Professional (Available for Law Firms only) | TouchPoint | TouchPoint Console [illegible] | $100.00 | 10% | $90.00 | $2.31 | $1.86 | $1.67 | | | | |
| 10779570 | Equitrac Professional (Available for Law Firms only) | TouchPoint | TouchPoint [illegible] | $200.00 | 10% | $180.00 | $4.52 | $3.60 | $3.00 | | | | |
| 10779571 | Equitrac Professional (Available for Law Firms only) | TouchPoint | TouchPoint [illegible] | $550.00 | 10% | $495.00 | $12.60 | $9.97 | $8.70 | | | | |
| 10779717 | Equitrac Professional (Available for Law Firms only) | TouchPoint | TouchPoint [illegible] | $200.00 | 10% | $180.00 | $5.12 | $4.15 | $3.41 | | | | |
| 10779114 | Equitrac Professional (Available for Law Firms only) | TouchPoint | TouchPoint [illegible] | $475.00 | 10% | $396.00 | $10.21 | $9.10 | $7.80 | | | | |
| 10779122 | Equitrac Professional (Available for Law Firms only) | TouchPoint | TouchPoint [illegible] | $175.00 | 10% | $140.00 | $4.10 | $3.31 | $2.96 | | | | |
| 10779182 | Equitrac Professional (Available for Law Firms only) | TouchPoint | TouchPoint [illegible] | $250.00 | 10% | $200.00 | $6.30 | $5.16 | $4.41 | | | | |
| 10779185 | Equitrac Professional (Available for Law Firms only) | TouchPoint | USB [illegible] | $35.00 | 10% | $29.00 | $0.80 | $0.00 | $0.61 | | | | |
| 10799473 | Equitrac Professional (Available for Law Firms only) | Card Reader | USB Card Reader - [illegible] | $150.00 | 10% | $150.00 | $4.37 | $6.61 | $5.41 | | | | |
| 10799474 | Equitrac Professional (Available for Law Firms only) | Card Reader | USB Card Reader - [illegible] | $100.00 | 10% | $99.00 | $10.30 | $0.00 | $7.10 | | | | |

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Model | Pricing (Dollars per Manufacturer, Single Unit Manufacturer) | Minimum Line of MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Rate | Overage Rate | Pricing Tier |
| Options | | | | | | | | | | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Card Reader | USB Card Reader - HID | $320.00 | 10% | $288.00 | $9.32 | $6.96 | $5.41 | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Card Reader | USB Card Reader - Magstripe | $225.00 | 15% | $193.00 | $5.22 | $4.10 | $3.50 | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Card Reader | USB Card Reader, Indala/HID [illegible] | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | PageCounter Terminal | EP5 PageCounter terminal with keyboard [illegible] | [illegible] | 15% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | PageCounter Terminal | EP5 PageCounter Professional Terminal | [illegible] | 15% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | PageCounter Terminal | EP5 PageCounter Professional Terminal with [illegible] | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | PageCounter Terminal | EP5 PageCounter Professional Terminal with [illegible] | [illegible] | 15% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | PageCounter Terminal | EP5 PageCounter Professional Terminal with [illegible] | [illegible] | 15% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | PageCounter Terminal | EP5 PageCounter Professional Terminal with [illegible] | [illegible] | 15% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | PageCounter Terminal | EP5 PageCounter Professional Terminal with [illegible] | [illegible] | 15% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | PageCounter Terminal | PageCounter Professional [illegible] | [illegible] | 15% | $41.00 | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | PageCounter Terminal | PageCounter Professional Floor Stand | $170.00 | 15% | $146.00 | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | PageCounter Terminal | [illegible] | $290.00 | 15% | $249.00 | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | PageCounter Terminal | EQUITRAC [illegible] CABLE [illegible] | [illegible] | 7% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | PageCounter Terminal | EQUITRAC COPIER CABLE [illegible] | [illegible] | 10% | $77.00 | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | PageCounter Terminal | [illegible] | $1.00 | 0% | $1.00 | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | PageCounter Terminal | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | OmniPage OCR Add-On | [illegible] | [illegible] | 15% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Other Parts | Equitrac [illegible] - Modem | [illegible] | 15% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Other Parts | Equitrac [illegible] | [illegible] | 15% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Implementation Services | Equitrac [illegible] Installation Services (per unit) | $2.00 | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Implementation Services | EQUITRAC [illegible] ANALYST | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Implementation Services | EQUITRAC LARGE CUSTOMIZATION UNIT - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Implementation Services | EQUITRAC SMALL CUSTOMIZATION UNIT - [illegible] | [illegible] | 15% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Maintenance Support | EQUITRAC MAINTENANCE & SUPPORT - 1 YEAR [illegible] | [illegible] | 0% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Maintenance Support | Equitrac Maintenance and Support - 3 year (per unit) | [illegible] | 0% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Maintenance Support | Equitrac Maintenance and Support - 4 year (per unit) [illegible] | [illegible] | 0% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Maintenance Support | Equitrac Maintenance and Support - 5 year (per unit) [illegible] | [illegible] | 0% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Professional (Available for Law Firms only) | Freight | Equitrac Shipping Charge | [illegible] | 0% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | EES | EQUITRAC EXPRESS [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | EES | EQUITRAC EXPRESS 5 SMALL CAMPUS EDITION - SCE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | EES | EQUITRAC EXPRESS 5 SUITE - VERSION UPGRADE FROM EE4 - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | EES | EQUITRAC EXPRESS 5 SCE - VERSION UPGRADE FROM EE4 - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | EES Enterprise CORE | EQUITRAC EXPRESS 5 CORE ENTERPRISE LICENSE 1,000-4,999 USERS - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | EES Enterprise CORE | EQUITRAC EXPRESS 5 CORE ENTERPRISE LICENSE 5,000-9,999 USERS - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | EES Enterprise CORE | EQUITRAC EXPRESS 5 CORE ENTERPRISE LICENSE 10,000-24,999 USERS - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | EES Enterprise CORE | EQUITRAC EXPRESS 5 CORE ENTERPRISE LICENSE 25,000-49,999 USERS - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | EES Enterprise CORE | EQUITRAC EXPRESS 5 CORE ENTERPRISE LICENSE 50,000-99,999 USERS - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | EES Enterprise CORE | EQUITRAC EXPRESS 5 CORE ENTERPRISE LICENSE 100,000 AND MORE USERS - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | EES Enterprise CORE | EQUITRAC EXP 5 CORE ENT LICENSE [illegible] USERS VERSION UPGRADE - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | EES Enterprise CORE | EQUITRAC EXP 5 CORE ENT LICENSE [illegible] USERS VERSION UPGRADE - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | EES Enterprise Enhanced | EQUITRAC EXPRESS 5 ENHANCED ENTERPRISE LICENSE [illegible] USERS - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | EES Enterprise Enhanced | EQUITRAC EXPRESS 5 ENHANCED ENTERPRISE LICENSE [illegible] USERS - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | EES Enterprise Enhanced | EQUITRAC EXPRESS 5 ENHANCED ENTERPRISE LICENSE [illegible] USERS - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | EES Enterprise Enhanced | EQUITRAC EXPRESS 5 ENHANCED ENTERPRISE LICENSE [illegible] USERS - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | EES Enterprise Enhanced | EQUITRAC EXPRESS 5 ENHANCED ENTERPRISE LICENSE [illegible] USERS - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | EES Enterprise Enhanced | EQUITRAC EXPRESS 5 ENHANCED ENTERPRISE LICENSE [illegible] AND MORE USERS - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | EES Enterprise Enhanced | EQUITRAC EXP 5 ENHANCED ENT LICENSE [illegible] VERSION UPGRADE - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | EES Enterprise Enhanced | EQUITRAC EXP 5 ENHANCED ENT LICENSE [illegible] VERSION UPGRADE - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential CUSA_0016162

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Name | Pricing (Quantity 1, Cases per Box or applicable, Single Unit, etc.) | Minimum Line off of MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Points | Savings FMV | Privileges Total |
| Options | | | | | | | | | | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Embedded Device License | EES EMBEDDED DEVICE - EQ5E0001 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Embedded Device License | EES EMBEDDED DEVICE 10 - EQ5E0010 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Embedded Device License | EES EMBEDDED DEVICE 100 - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Embedded Device License | EES EMBEDDED DEVICE 500 - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Embedded Device License | EES EMBEDDED DEVICE - VERSION UPGRADE - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Embedded Device License | EES EMBEDDED DEVICE 10 - VERSION UPGRADE - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Embedded Device License | EES EMBEDDED DEVICE 100 - VERSION UPGRADE - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Embedded Device License | EES EMBEDDED DEVICE - CANON MEAP - AMERICAS - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Embedded Device License | EES EMBEDDED DEVICE - CANON MEAP - AMERICAS 10 - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Embedded Device License | EES EMBEDDED DEVICE - CANON MEAP - AMERICAS 100 - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Connector License | EES EXTERNAL DATA CONNECTOR - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Connector License | EES CAMPUS CARD CONNECTOR - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Connector License | EES EXTERNAL DATA CONNECTOR - VERSION UPGRADE - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Connector License | EES CAMPUS CARD CONNECTOR - VERSION UPGRADE - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Workstation License | EES WORKSTATION CLIENT 10 - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Workstation License | EES WORKSTATION CLIENT 100 - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Workstation License | EES WORKSTATION CLIENT 1000 - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Workstation License | EES WORKSTATION CLIENT 10 - VERSION UPGRADE - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Workstation License | EES WORKSTATION CLIENT 100 - VERSION UPGRADE - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Workstation License | EES WORKSTATION CLIENT 1000 - VERSION UPGRADE - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Release Station | EES RELEASE STATION - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Release Station | EES RELEASE STATION 10 - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Release Station | EES RELEASE STATION - VERSION UPGRADE - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Additional Print Server | EES PRINT SERVER - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Additional Print Server | EES PRINT SERVER 10 - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Additional Print Server | EES [illegible] - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Additional Print Server | EES PRINT SERVER - VERSION UPGRADE - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Additional Print Server | EES PRINT SERVER 10 - VERSION UPGRADE - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Additional Print Server | EES [illegible] - VERSION UPGRADE - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Web-based Release Station | EES WEB-BASED RELEASE - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Web-based Release Station | EES WEB-BASED RELEASE 10 - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Web-based Release Station | EES WEB-BASED RELEASE 100 - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | PageCounter | PAGECOUNTER (BASE) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | PageCounter | PAGECOUNTER WITH [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | PageCounter | PAGECOUNTER WITH [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | PageCounter | PAGECOUNTER WITH [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | PageCounter | PAGECOUNTER WITH [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | PageCounter | PAGECOUNTER WITH [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | PageCounter | PAGECOUNTER WITH [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | PageCounter | PAGECOUNTER WITH [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | PageCounter | PAGECOUNTER WITH [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | PageCounter | PAGECOUNTER WITH [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Pay Station | PAY STATION [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Pay Station | PAY STATION SCREEN CENTER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Pay Station | PAY STATION SCREEN CENTER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Pay Station | PAY STATION SCREEN CENTER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Pay Station | PAY STATION SCREEN CENTER [illegible] CARD DISPENSER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Pay Station | PAY STATION [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | Pay Station | PAY STATION [illegible] CONTROL TERMINAL [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential CUSA_0016163

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Name | Pricing (Quantity ... per Single Unit ...) | Minimum Line % of MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Entry | Savings FMV | Changes Total |
| Options | | | | | | | | | | | | | |
| 15489V667 | Equitrac Express (Available for Education customers only) | Pay Station | PAY STATION ENDORSE STATION (TRACK ENDORSER) | $2,223.00 | 10% | $1,592.00 | $51.21 | $40.72 | $34.62 | | | | |
| 15489V675 | Equitrac Express (Available for Education customers only) | Pay Station | [illegible] PAY STATION VEND TOWER COPY/PRINT (COINS UL/TRACKS CARD) STAND [illegible] | $4,271.00 | 10% | $3,826.00 | $126.00 | [illegible] | $47.41 | | | | |
| 15489V674 | Equitrac Express (Available for Education customers only) | Pay Station | PAY STATION VEND TOWER COPY/PRINT (COINS [illegible]) [illegible] | $3,270.00 | 10% | $2,943.00 | $98.00 | [illegible] | [illegible] | | | | |
| 15489V671 | Equitrac Express (Available for Education customers only) | Pay Station | PAY STATION VEND TOWER COPY/PRINT (COINS [illegible]) STAND [illegible] | $3,320.00 | 10% | $2,988.00 | $77.73 | [illegible] | $49.81 | | | | |
| 15489V670 | Equitrac Express (Available for Education customers only) | Pay Station | PAY STATION VEND TOWER COPY/PRINT (COINS [illegible]) [illegible] | $3,320.00 | 10% | $2,988.00 | $73.73 | $60.77 | $49.81 | | | | |
| 15489V673 | Equitrac Express (Available for Education customers only) | Pay Station | PAY STATION VEND TOWER COPY/PRINT (COIN ONLY) STAND [illegible] | $2,285.00 | 10% | $2,056.50 | $53.13 | $44.74 | $35.10 | | | | |
| 15489V672 | Equitrac Express (Available for Education customers only) | Pay Station | PAY STATION VEND TOWER COPY/PRINT (COIN ONLY) [illegible] | $2,129.00 | 10% | $1,916.00 | $45.13 | $41.74 | $35.50 | | | | |
| 15489V290 | Equitrac Express (Available for Education customers only) | Pay Station | KEYPAD [illegible] | $159.00 | 10% | $131.50 | $4.50 | $2.95 | $2.89 | | | | |
| 15489V288 | Equitrac Express (Available for Education customers only) | Pay Station | PAY STATION [illegible] SERIAL CABLE FOR PRINT CONTROL WITH [illegible] STATION [illegible] | $80.00 | 10% | $72.00 | $2.00 | $1.51 | $1.43 | | | | |
| 15489V222 | Equitrac Express (Available for Education customers only) | Pay Station | PAY STATION SECURITY HOUSING FOR [illegible] | $716.00 | 10% | $620.00 | $16.70 | $16.45 | $13.50 | | | | |
| 24189V546 | Equitrac Express (Available for Education customers only) | PaperCounter Pay Station | [illegible] CONTROLLER - [illegible] | $270.00 | 10% | $251.00 | $7.15 | $5.60 | $4.70 | | | | |
| 16207V985 | Equitrac Express (Available for Education customers only) | PaperCounter Pay Station | EQUITRAC [illegible] CABLE [illegible] | $95.00 | 10% | $77.00 | $2.40 | $1.94 | $1.47 | | | | |
| 17075V366 | Equitrac Express (Available for Education customers only) | PaperCounter Pay Station | EQUITRAC [illegible] EXTENDED ATTRIBUTE CABLE FOR [illegible] ADVANCE | $120.00 | 3% | $116.00 | $3.25 | $2.70 | $2.30 | | | | |
| 16828V183 | Equitrac Express (Available for Education customers only) | PaperCounter Pay Station | PAY STATION CARD MANAGE/DEPOSIT CENTER BASE | $450.00 | 10% | $380.00 | $11.80 | $16.66 | $14.47 | | | | |
| 16829V186 | Equitrac Express (Available for Education customers only) | PaperCounter Pay Station | PAY STATION VEND TOWER SECURITY HOUSING | $500.00 | 10% | $408.00 | $11.35 | [illegible] | $7.75 | | | | |
| 16829V187 | Equitrac Express (Available for Education customers only) | PaperCounter Pay Station | PAY STATION VEND TOWER COIN OP STAND | $200.00 | 10% | $180.00 | $4.50 | $5.11 | $4.64 | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | PaperCounter Pay Station | PAY STATION MANAGEMENT CARD SET | $75.00 | 5% | $71.00 | $1.73 | $1.43 | $1.1 | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | PaperCounter Pay Station | PAY STATION MAGNETIC STRIPE CARD (BLANK) | $1.00 | 0% | $1.00 | $0.03 | $0.02 | $0.02 | | | | |
| 16679V784 | Equitrac Express (Available for Education customers only) | PaperCounter Pay Station | PAY STATION MAGNETIC STRIPE CARD (EQUITRAC) [illegible] | $1.00 | 0% | $1.00 | $0.03 | $0.02 | $0.02 | | | | |
| 16634V790 | Equitrac Express (Available for Education customers only) | PaperCounter Pay Station | PAY STATION MAGNETIC STRIPE CARD (CUSTOM) | $1.00 | 0% | $1.00 | $0.03 | $0.03 | $0.02 | | | | |
| [illegible] | Equitrac Express (Available for Education customers only) | PaperCounter Pay Station | PRE-PROGRAMMED MAGNETIC STRIPE CARD | $1.00 | 0% | $1.00 | $0.03 | $0.03 | $0.02 | | | | |
| 16701V470 | Equitrac Express (Available for Education customers only) | Card Readers | USB Card Reader [illegible] | $330.00 | 10% | $300.00 | $7.57 | $6.10 | $5.41 | | | | |
| 16701V474 | Equitrac Express (Available for Education customers only) | Card Readers | USB Card Reader [illegible] | $315.00 | 10% | $284.00 | $6.64 | $5.35 | $4.72 | | | | |
| 16701V475 | Equitrac Express (Available for Education customers only) | Card Readers | USB Card Reader [illegible] | $300.00 | 10% | $270.00 | $6.67 | $5.30 | $4.61 | | | | |
| 16717V466 | Equitrac Express (Available for Education customers only) | Card Readers | USB Card Reader Magstripe | $255.00 | 10% | $190.00 | $4.75 | $4.16 | $3.62 | | | | |
| 16579V071 | Equitrac Express (Available for Education customers only) | Card Readers | USB Card Reader [illegible] | $350.00 | 10% | $285.00 | $6.71 | $5.34 | $5.41 | | | | |
| 16779V672 | Equitrac Express (Available for Education customers only) | Card Readers | EPM Card Reader [illegible] | $350.00 | 10% | $286.00 | $6.77 | $4.65 | $5.41 | | | | |
| 16179V679 | Equitrac Express (Available for Education customers only) | Card Readers | EPM Card Reader [illegible] | $175.00 | 10% | $158.00 | $4.47 | $3.62 | $4.71 | | | | |
| 16179V675 | Equitrac Express (Available for Education customers only) | Card Readers | EPM Card Reader [illegible] | $250.00 | 10% | $225.00 | $6.27 | $4.65 | $3.41 | | | | |
| 16179V676 | Equitrac Express (Available for Education customers only) | Card Readers | EPM Card Reader Magstripe | $175.00 | 10% | $158.00 | $4.73 | $4.07 | $3.72 | | | | |
| 16179V677 | Equitrac Express (Available for Education customers only) | Card Readers | EPM Card Reader [illegible] | $250.00 | 10% | $225.00 | $6.27 | $4.65 | $3.41 | | | | |
| 16279V626 | Equitrac Express (Available for Education customers only) | Implementation Services | [illegible] | $1.00 | 0% | $1.00 | $0.03 | $0.02 | $0.02 | | | | |
| 22295V647 | Equitrac Express (Available for Education customers only) | Implementation Services | EQUITRAC IMPLEMENTATION SERVICES [illegible] SYSTEM ANALYST | $160.00 | 10% | $160.00 | $5.27 | $4.35 | $3.50 | | | | |
| 15669V220 | Equitrac Express (Available for Education customers only) | Maintenance Support | EQUITRAC MAINTENANCE & SUPPORT - 1 YEAR [illegible] | $1.00 | 0% | $1.00 | $0.03 | $0.02 | $0.02 | | | | |
| 15669V221 | Equitrac Express (Available for Education customers only) | Maintenance Support | Equitrac Maintenance and Support - 3 year [illegible] | $1.00 | 0% | $1.00 | $0.03 | $0.02 | $0.02 | | | | |
| 15669V222 | Equitrac Express (Available for Education customers only) | Maintenance Support | Equitrac Maintenance and Support - 4 year [illegible] | $1.00 | 0% | $1.00 | $0.03 | $0.02 | $0.02 | | | | |
| 15669V223 | Equitrac Express (Available for Education customers only) | Maintenance Support | Equitrac Maintenance and Support - 5 year [illegible] | $1.00 | 0% | $1.00 | $0.03 | $0.02 | $0.02 | | | | |
| 16709V616 | Equitrac Express (Available for Education customers only) | Freight | [illegible] Shipping Charge | $1.00 | 0% | $1.00 | $0.03 | $0.02 | $0.02 | | | | |
| 21119V642 | nQueue | iA Embedded | [illegible] | $2,270.00 | 12% | $1,727.00 | $58.11 | $46.16 | $37.7 | | | | |
| 21119V643 | nQueue | iA Embedded | [illegible] ANNUAL MAINTENANCE [illegible] (POINT OF PURCHASE) [illegible] | $450.00 | 12% | $377.00 | $10.71 | $7.94 | $7.26 | | | | |
| 21119V644 | nQueue | iA Embedded | [illegible] ANNUAL MAINTENANCE [illegible] (RENEWAL) [illegible] | $455.00 | 12% | $377.00 | $10.70 | $8.86 | $7.35 | | | | |
| 21119V645 | nQueue | iA Print | [illegible] | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| 21119V646 | nQueue | iA Print | [illegible] | $200.00 | 12% | $180.00 | $5.17 | $3.98 | $3.1 | | | | |
| 21159V647 | nQueue | iA Print | [illegible] ANNUAL MAINTENANCE [illegible] | $1,000.00 | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| 21159V648 | nQueue | iA Print | [illegible] ANNUAL MAINTENANCE [illegible] | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| 21159V651 | nQueue | iA Print | [illegible] | $7,500.00 | 12% | $6,300.00 | [illegible] | [illegible] | [illegible] | | | | |
| 21179V652 | nQueue | iA Print | [illegible] MAINTENANCE & SUPPORT [illegible] | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| 21179V655 | nQueue | iA Tablet | [illegible] TABLET OR TERMINAL [illegible] | $1,100.00 | 12% | $1,045.00 | $48.81 | $38.63 | $31.74 | | | | |
| 21209V646 | nQueue | iA Tablet | [illegible] TABLET [illegible] | $2,100.00 | 12% | $1,811.00 | $51.51 | $42.34 | $34.75 | | | | |
| 21209V647 | nQueue | iA Tablet | [illegible] ANNUAL MAINTENANCE [illegible] (POINT OF PURCHASE) [illegible] | $250.00 | 12% | $210.00 | $6.92 | $7.34 | $5.91 | | | | |
| 21209V648 | nQueue | iA Tablet | [illegible] ANNUAL MAINTENANCE [illegible] (POINT OF PURCHASE) [illegible] | $410.00 | 12% | $345.00 | $9.62 | $8.34 | $6.51 | | | | |
| 21209V650 | nQueue | License Transfer | LICENSE TRANSFER [illegible] TABLET/TERMINAL [illegible] | $100.00 | 0% | $100.00 | $4.20 | $5.22 | $2.40 | | | | |
| 21109V650 | nQueue | iA Travel | [illegible] TRAVEL PERSONAL [illegible] | $3,100.00 | 12% | $2,495.00 | $40.50 | $35.89 | $27.94 | | | | |
| 21209V654 | nQueue | iA Travel | [illegible] TRAVEL PERSONAL [illegible] ADVANCE NOTICE [illegible] | $3,200.00 | 12% | $2,744.00 | $50.00 | $40.36 | $40.00 | | | | |
| 21209V657 | nQueue | iA Travel | [illegible] TRAVEL PERSONAL [illegible] ADVANCE NOTICE [illegible] | $2,500.00 | 12% | $2,144.00 | $38.25 | $30.70 | $40.00 | | | | |
| 21209V658 | nQueue | iA Travel | [illegible] TRAVEL [illegible] ADVANCE NOTICE [illegible] | $3,100.00 | 12% | $2,735.00 | $77.00 | $66.44 | $55.70 | | | | |
| 21209V644 | nQueue | iA Travel | [illegible] ADDITIONAL IMPLEMENTATION SERVICES [illegible] | $149.00 | 4% | $143.00 | $3.85 | $7.49 | $3.81 | | | | |
| 21209V661 | nQueue | Expense Manager | [illegible] EXPENSE MANAGER [illegible] | $5,750.00 | 12% | $5,060.00 | [illegible] | [illegible] | [illegible] | | | | |

Confidential

CUSA_0016164

| Item Code | Sub Category | Sub Type | Product Model | Purchase Pricing (Dealer per unit) | Minimum Line off of MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Base | Overage Rate | Overages Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Options | | | | | | | | | | | | | |
| [illegible] | nQueue | Expense Manager | NQUEUE EXPENSE MANAGER FOR FIRMS WITH 1 - 100 ATTORNEYS | [illegible] | 17% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | nQueue | Expense Manager | NQUEUE EXPENSE MANAGER FOR FIRMS WITH 101 - 250 ATTORNEYS | [illegible] | 17% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | nQueue | Expense Manager | NQUEUE EXPENSE MANAGER FOR FIRMS WITH 251+ ATTORNEYS | [illegible] | 17% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | nQueue | Expense Manager | ANNUAL MAINTENANCE FOR NQUEUE EXPENSE MANAGER [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | nQueue | Expense Manager | ANNUAL MAINTENANCE FOR NQUEUE EXPENSE MANAGER [illegible] | [illegible] | 17% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | nQueue | Expense Manager | ANNUAL MAINTENANCE FOR NQUEUE EXPENSE MANAGER [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | nQueue | Expense Manager | ANNUAL MAINTENANCE FOR NQUEUE EXPENSE MANAGER [illegible] | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Uniprint Higher Education | UNIPRINT HE STANDARD LICENSE [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Uniprint Higher Education | UNIPRINT HE STANDARD [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Uniprint Higher Education | UNIPRINT HE SITE LICENSE FTE 2,000 AND BELOW [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Uniprint Higher Education | UNIPRINT HE SITE LICENSE FTE 2,001 TO 4,000 [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Uniprint Higher Education | UNIPRINT HE SITE LICENSE FTE 4,001 TO 5,000 [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Uniprint Higher Education | UNIPRINT HE SITE LICENSE FTE 5,001 TO 7,500 [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Uniprint Higher Education | UNIPRINT HE SITE LICENSE FTE 7,501 TO 10,000 [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Uniprint Higher Education | UNIPRINT HE SITE LICENSE FTE 10,001 TO 15,000 [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Uniprint Higher Education | UNIPRINT HE SITE LICENSE FTE 15,001 TO 20,000 [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Uniprint Higher Education | UNIPRINT HE SITE LICENSE FTE 20,001 TO 30,000 [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Uniprint Higher Education | UNIPRINT HE SITE LICENSE FTE 30,001 TO 40,000 [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Uniprint Higher Education | UNIPRINT HE SITE LICENSE FTE 40,001 TO 50,000 [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Uniprint Higher Education | UNIPRINT HE SITE LICENSE FTE ABOVE 50,000 [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education | 2 YEAR EXTENDED MAINTENANCE FOR UNIPRINT HE STANDARD [illegible] | [illegible] | 17% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education | 2 YEAR EXTENDED MAINTENANCE FOR UNIPRINT HE STANDARD STARTER LICENSE [illegible] | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education | 4 YEAR EXTENDED MAINTENANCE FOR UNIPRINT HE STANDARD [illegible] | [illegible] | 17% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education | 4 YEAR EXTENDED MAINTENANCE FOR UNIPRINT HE STANDARD STARTER LICENSE [illegible] | [illegible] | 17% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education | 2 YEAR EXTENDED MAINTENANCE FOR UNIPRINT HE SITE LICENSE FTE 2,000 AND BELOW [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education | 2 YEAR EXTENDED MAINTENANCE FOR UNIPRINT HE SITE LICENSE FTE 2,001 TO 4,000 [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education | 2 YEAR EXTENDED MAINTENANCE FOR UNIPRINT HE SITE LICENSE FTE 4,001 TO 5,000 [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education | 2 YEAR EXTENDED MAINTENANCE FOR UNIPRINT HE SITE LICENSE FTE 5,001 TO 7,500 [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education | 2 YEAR EXTENDED MAINTENANCE FOR UNIPRINT HE SITE LICENSE FTE 7,501 TO 10,000 [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education | 2 YEAR EXTENDED MAINTENANCE FOR UNIPRINT HE SITE LICENSE FTE 10,001 TO 15,000 [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education | 2 YEAR EXTENDED MAINTENANCE FOR UNIPRINT HE SITE LICENSE FTE 15,001 TO 20,000 [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education | 2 YEAR EXTENDED MAINTENANCE FOR UNIPRINT HE SITE LICENSE FTE 20,001 TO 30,000 [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education | 2 YEAR EXTENDED MAINTENANCE FOR UNIPRINT HE SITE LICENSE FTE 30,001 TO 40,000 [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education | 2 YEAR EXTENDED MAINTENANCE FOR UNIPRINT HE SITE LICENSE FTE 40,001 TO 50,000 [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education | 2 YEAR EXTENDED MAINTENANCE FOR UNIPRINT HE SITE LICENSE FTE ABOVE 50,000 [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education | 4 YEAR EXTENDED MAINTENANCE FOR UNIPRINT HE SITE LICENSE FTE 2,000 AND BELOW [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education | 4 YEAR EXTENDED MAINTENANCE FOR UNIPRINT HE SITE LICENSE FTE 2,001 TO 4,000 [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education | 4 YEAR EXTENDED MAINTENANCE FOR UNIPRINT HE SITE LICENSE FTE 4,001 TO 5,000 [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education | 4 YEAR EXTENDED MAINTENANCE FOR UNIPRINT HE SITE LICENSE FTE 5,001 TO 7,500 [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education | 4 YEAR EXTENDED MAINTENANCE FOR UNIPRINT HE SITE LICENSE FTE 7,501 TO 10,000 [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education | 4 YEAR EXTENDED MAINTENANCE FOR UNIPRINT HE SITE LICENSE FTE 10,001 TO 15,000 [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education | 4 YEAR EXTENDED MAINTENANCE FOR UNIPRINT HE SITE LICENSE FTE 15,001 TO 20,000 [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education | 4 YEAR EXTENDED MAINTENANCE FOR UNIPRINT HE SITE LICENSE FTE 20,001 TO 30,000 [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education | 4 YEAR EXTENDED MAINTENANCE FOR UNIPRINT HE SITE LICENSE FTE 30,001 TO 40,000 [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education | 4 YEAR EXTENDED MAINTENANCE FOR UNIPRINT HE SITE LICENSE FTE 40,001 TO 50,000 [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education | 4 YEAR EXTENDED MAINTENANCE FOR UNIPRINT HE SITE LICENSE FTE ABOVE 50,000 [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Off-the-Glass Higher Education | OFF-THE-GLASS HE STANDARD [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Off-the-Glass Higher Education | OFF-THE-GLASS HE STANDARD COPIER LICENSE [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Off-the-Glass Higher Education | 2 YEAR EXTENDED MAINTENANCE FOR OFF-THE-GLASS HE STANDARD OR DISCOUNT BUNDLE [illegible] | [illegible] | 17% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Off-the-Glass Higher Education | 2 YEAR EXTENDED MAINTENANCE FOR OFF-THE-GLASS HE STANDARD COPIER LICENSE [illegible] | [illegible] | 12% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Off-the-Glass Higher Education | 4 YEAR EXTENDED MAINTENANCE FOR OFF-THE-GLASS HE STANDARD OR DISCOUNT BUNDLE [illegible] | [illegible] | 17% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Off-the-Glass Higher Education | 4 YEAR EXTENDED MAINTENANCE FOR OFF-THE-GLASS HE STANDARD COPIER LICENSE [illegible] | [illegible] | 17% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Off-the-Glass Higher Education Site License | OFF-THE-GLASS HE SITE LICENSE FTE 2,000 AND BELOW [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Off-the-Glass Higher Education Site License | OFF-THE-GLASS HE SITE LICENSE FTE 2,001 TO 4,000 [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Off-the-Glass Higher Education Site License | OFF-THE-GLASS HE SITE LICENSE FTE 4,001 TO 5,000 [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Off-the-Glass Higher Education Site License | OFF-THE-GLASS HE SITE LICENSE FTE 5,001 TO 7,500 [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Off-the-Glass Higher Education Site License | OFF-THE-GLASS HE SITE LICENSE FTE 7,501 TO 10,000 [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Off-the-Glass Higher Education Site License | OFF-THE-GLASS HE SITE LICENSE FTE 10,001 TO 15,000 [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Off-the-Glass Higher Education Site License | OFF-THE-GLASS HE SITE LICENSE FTE 15,001 TO 20,000 [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Off-the-Glass Higher Education Site License | OFF-THE-GLASS HE SITE LICENSE FTE 20,001 TO 30,000 [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Off-the-Glass Higher Education Site License | OFF-THE-GLASS HE SITE LICENSE FTE 30,001 TO 40,000 [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Off-the-Glass Higher Education Site License | OFF-THE-GLASS HE SITE LICENSE FTE 40,001 TO 50,000 [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Off-the-Glass Higher Education Site License | OFF-THE-GLASS HE SITE LICENSE FTE ABOVE 50,000 [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education Site License | 2 YEAR EXTENDED MAINTENANCE FOR OFF-THE-GLASS HE SITE LIC FTE 2,000 AND BELOW [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education Site License | 2 YEAR EXTENDED MAINTENANCE FOR OFF-THE-GLASS HE SITE LIC FTE 2,001 TO 4,000 [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential CUSA_0016165

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Name | Pricing (Catalog) (price per item) | Minimum Disc off of MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Price | Overage B/W | Overage Color |
| Options | | | | | | | | | | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education Site Licenses | 2 YEAR EXTENDED MAINTENANCE FOR OTT THE GLASS HE SITE LIC FTE [illegible] CBS-POTG2-SH-3-2M | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education Site Licenses | 2 YEAR EXTENDED MAINTENANCE FOR OTT THE GLASS HE SITE LIC FTE [illegible] CBS-POTG2-SH-4-2M | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education Site Licenses | [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education Site Licenses | [illegible] CBS-POTG2-SH-5-2M | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education Site Licenses | [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education Site Licenses | [illegible] CBS-POTG2-SH-6-2M | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education Site Licenses | 2 YEAR EXTENDED MAINTENANCE FOR OTT THE GLASS HE SITE LIC FTE [illegible] CBS-POTG2-SH-6-2M | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education Site Licenses | 2 YR EXT MAINT FOR OTT THE GLASS HE SITE LIC FTE [illegible] CBS-POTG2-SH-[illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education Site Licenses | 2 YEAR EXTENDED MAINTENANCE FOR OTT THE GLASS HE SITE LIC FTE [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education Site Licenses | 3 YR EXT MAINT FOR OTT THE GLASS HE SITE LIC FTE [illegible] CBS-POTG2-SH-1-3M | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education Site Licenses | 3 YEAR EXTENDED MAINTENANCE FOR OTT THE GLASS HE SITE LIC FTE [illegible] CBS-POTG2-SH-2-3M | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education Site Licenses | 3 YEAR EXTENDED MAINTENANCE FOR OTT THE GLASS HE SITE LIC FTE [illegible] CBS-POTG2-SH-3-3M | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education Site Licenses | 3 YR EXT MAINT FOR OTT THE GLASS HE SITE LIC FTE [illegible] CBS-POTG2-SH-4-3M | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education Site Licenses | 3 YEAR EXTENDED MAINTENANCE FOR OTT THE GLASS HE SITE LIC FTE [illegible] CBS-POTG2-SH-5-3M | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education Site Licenses | 3 YEAR EXTENDED MAINTENANCE FOR OTT THE GLASS HE SITE LIC FTE [illegible] CBS-POTG2-SH-6-3M | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education Site Licenses | 3 YR EXT MAINT FOR OTT THE GLASS HE SITE LIC FTE [illegible] CBS-POTG2-SH-7-3M | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education Site Licenses | 3 YEAR EXTENDED MAINTENANCE FOR OTT THE GLASS HE SITE LIC FTE [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education Site Licenses | 3 YEAR EXTENDED MAINTENANCE FOR OTT THE GLASS HE SITE LIC FTE [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education Site Licenses | 3 YR EXT MAINT FOR OTT THE GLASS HE SITE LIC FTE [illegible] CBS-POTG2-SH-[illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Higher Education Site Licenses | 3 YEAR EXTENDED MAINTENANCE FOR OTT THE GLASS HE SITE LIC FTE [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Uniprint Options | [illegible] GATEWAY CBS-PUPS-[illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Uniprint Options | [illegible] GATEWAY [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Uniprint Options | [illegible] GATEWAY CBS-PUPS-[illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Uniprint Options | [illegible] GATEWAY CBS-PUPS-[illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Uniprint Options | UNIPRINT THIRD-PARTY CHARGING [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Uniprint Options | UNIPRINT [illegible] GATEWAY [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | MFP Hardware | PHAROS [illegible] READER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | MFP Hardware Support | 4 YEAR EXTENDED MAINTENANCE FOR [illegible] READER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Options | 2 YEAR EXTENDED MAINTENANCE FOR [illegible] GATEWAY [illegible] | [illegible] | 13% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Options | 2 YEAR EXTENDED MAINTENANCE FOR [illegible] GATEWAY [illegible] | [illegible] | 13% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Options | 2 YEAR EXTENDED MAINTENANCE FOR [illegible] GATEWAY [illegible] | [illegible] | 13% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Options | 2 YEAR EXTENDED MAINTENANCE FOR GENERAL METERS BILLING GATEWAY [illegible] | [illegible] | 13% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Options | 2 YEAR EXTENDED MAINTENANCE FOR UNIPRINT THIRD-PARTY CHARGING [illegible] | [illegible] | 13% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Options | 2 YEAR EXTENDED MAINTENANCE FOR UNIPRINT [illegible] GATEWAY [illegible] | [illegible] | 13% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Options | 4 YEAR EXTENDED MAINTENANCE FOR [illegible] GATEWAY [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Options | 4 YEAR EXTENDED MAINTENANCE FOR [illegible] GATEWAY [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Options | 4 YEAR EXTENDED MAINTENANCE FOR [illegible] GATEWAY [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Options | 4 YEAR EXTENDED MAINTENANCE FOR GENERAL METERS BILLING GATEWAY [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Options | 4 YEAR EXTENDED MAINTENANCE FOR UNIPRINT THIRD-PARTY CHARGING [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for Uniprint Options | 4 YEAR EXTENDED MAINTENANCE FOR UNIPRINT [illegible] GATEWAY [illegible] | [illegible] | 13% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | MFP - MCAP | INTEGRATED MFP (MCAP) DEVICE LICENSE [illegible] CANON [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | MFP - MCAP | INTEGRATED MFP (MCAP) DEVICE LICENSE [illegible] CANON [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | MFP - MCAP | INTEGRATED MFP (MCAP) DEVICE LICENSE [illegible] CANON [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | MFP - MCAP | CANON [illegible] MODULE DEVICE LICENSE [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | MFP - MCAP | CANON [illegible] MODULE DEVICE LICENSE [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | MFP - MCAP | CANON [illegible] MODULE DEVICE LICENSE [illegible] | [illegible] | 11% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for MFP Options | 2 YR EXT MAINT FOR INTEGRATED MFP [illegible] CANON [illegible] | [illegible] | 13% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for MFP Options | 2 YR EXT MAINT FOR INTEGRATED MFP [illegible] CANON [illegible] | [illegible] | 13% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for MFP Options | 2 YR EXT MAINT FOR INTEGRATED MFP [illegible] CANON [illegible] | [illegible] | 13% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for MFP Options | 2 YR EXT MAINT FOR CANON [illegible] SOFTWARE MODULE [illegible] | [illegible] | 13% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for MFP Options | 2 YR EXT MAINT FOR CANON [illegible] SOFTWARE MODULE [illegible] | [illegible] | 13% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for MFP Options | 2 YR EXT MAINT FOR CANON [illegible] SOFTWARE MODULE [illegible] | [illegible] | 13% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for MFP Options | 4 YR EXT MAINT FOR INTEGRATED MFP [illegible] CANON [illegible] | [illegible] | 13% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for MFP Options | 4 YR EXT MAINT FOR INTEGRATED MFP [illegible] CANON [illegible] | [illegible] | 13% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for MFP Options | 4 YR EXT MAINT FOR INTEGRATED MFP [illegible] CANON [illegible] | [illegible] | 13% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for MFP Options | 4 YR EXT MAINT FOR CANON [illegible] SOFTWARE MODULE [illegible] | [illegible] | 14% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for MFP Options | 4 YR EXT MAINT FOR CANON [illegible] SOFTWARE MODULE [illegible] | [illegible] | 13% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | Support for MFP Options | 4 YR EXT MAINT FOR CANON [illegible] SOFTWARE MODULE [illegible] | [illegible] | 13% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | MFP Hardware | [illegible] READER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | MFP Hardware | PHAROS [illegible] USB READER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | MFP Hardware | PHAROS [illegible] USB READER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | MFP Hardware | PHAROS [illegible] READER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | MFP Hardware Support | 2 YEAR EXTENDED MAINTENANCE FOR PHAROS [illegible] READER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Uniprint Higher Education | MFP Hardware Support | 4 YEAR EXTENDED MAINTENANCE FOR PHAROS [illegible] READER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Name | Pricing Currency U. S. Dollars per Unit [illegible] | Minimum Line [illegible] of MSRP | Net Price | 36 Month FMV | [illegible] Month FMV | 60 Month FMV | Volume | Price | Overage B/W | Overages Color |
| Options | | | | | | | | | | | | | |
| [illegible] | Pharos - Unigroup Higher Education | MFP Hardware Support | 3 YEAR EXTENDED MAINTENANCE FOR OMEGA [illegible] READER CBS [illegible] | [illegible] | [illegible] | [illegible] | $1.77 | $1.16 | [illegible] | | | | |
| [illegible] | Pharos - Unigroup Higher Education | MFP Hardware Support | 5 YEAR EXTENDED MAINTENANCE FOR OMEGA [illegible] READER CBS [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Unigroup Higher Education | MFP Hardware Support | 3 YEAR EXTENDED MAINTENANCE FOR [illegible] CLASS USB READER CBS [illegible] | [illegible] | [illegible] | [illegible] | $1.77 | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Unigroup Higher Education | MFP Hardware Support | 5 YEAR EXTENDED MAINTENANCE FOR [illegible] CLASS USB READER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Unigroup Higher Education | Pharos Omega | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Unigroup Higher Education | Pharos Omega | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Unigroup Higher Education | Pharos Omega | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Unigroup Higher Education | Pharos Omega | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Unigroup Higher Education | Pharos Omega | [illegible] COPY CARD [illegible] STANDARD [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Unigroup Higher Education | Pharos Omega | OMEGA SMARTCARD COPY CARD ADVANCED CBS OMEGA [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Unigroup Higher Education | Pharos Omega | PHAROS OMEGA PS[illegible] TERMINAL CBS [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Unigroup Higher Education | Pharos Omega | PHAROS [illegible] TRANSFER [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Unigroup Higher Education | Support for Omega | 3 YEAR EXTENDED MAINTENANCE FOR OMEGA PS[illegible] TERMINAL CBS-OMEGA-PS[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Unigroup Higher Education | Support for Omega | 5 YEAR EXTENDED MAINTENANCE FOR OMEGA PS[illegible] TERMINAL CBS-OMEGA-PS[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Unigroup Higher Education | Support for Omega | 3 YEAR EXTENDED MAINTENANCE FOR OMEGA INTEGRATED MAGNETIC CARD READER CBS-OMEGA-PS[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Unigroup Higher Education | Support for Omega | 5 YEAR EXTENDED MAINTENANCE FOR OMEGA INTEGRATED MAGNETIC CARD READER CBS-OMEGA-PS[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Unigroup Higher Education | Support for Omega | 3 YEAR EXTENDED MAINTENANCE FOR OMEGA [illegible] CARD READER CBS-OMEGA-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Unigroup Higher Education | Support for Omega | 5 YEAR EXTENDED MAINTENANCE FOR OMEGA [illegible] CARD READER CBS-OMEGA-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Unigroup Higher Education | Support for Omega | 3 YEAR EXTENDED MAINTENANCE FOR OMEGA HID USB [illegible] CARD READER CBS-OMEGA-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Unigroup Higher Education | Support for Omega | 5 YEAR EXTENDED MAINTENANCE FOR OMEGA HID USB [illegible] CARD READER CBS-OMEGA-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Unigroup Higher Education | Support for Omega | 3 YEAR EXTENDED MAINTENANCE FOR OMEGA SMARTCARD WITH STANDARD COPY CABLE CBS-OMEGA-PS[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Unigroup Higher Education | Support for Omega | 5 YEAR EXTENDED MAINTENANCE FOR OMEGA SMARTCARD WITH STANDARD COPY CABLE CBS-OMEGA-PS[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Unigroup Higher Education | Support for Omega | 3 YEAR EXTENDED MAINTENANCE FOR OMEGA SMARTCARD WITH ADVANCED COPY CABLE CBS-OMEGA-PS[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Unigroup Higher Education | Support for Omega | 5 YEAR EXTENDED MAINTENANCE FOR OMEGA SMARTCARD WITH ADVANCED COPY CABLE CBS-OMEGA-PS[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Unigroup Higher Education | Support for Omega | 3 YEAR EXTENDED MAINTENANCE FOR PHAROS [illegible] TERMINAL CBS-OMEGA-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Unigroup Higher Education | Support for Omega | 5 YEAR EXTENDED MAINTENANCE FOR PHAROS [illegible] TERMINAL CBS-OMEGA-[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Unigroup Higher Education | Implementation Services from Pharos | CUSTOM DEVELOPMENT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Unigroup Higher Education | Implementation Services from Pharos | 3 YEAR EXTENDED MAINTENANCE FOR CUSTOM DEVELOPMENT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Unigroup Higher Education | Implementation Services from Pharos | 5 YEAR EXTENDED MAINTENANCE FOR CUSTOM DEVELOPMENT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Unigroup Higher Education | Implementation Services from Pharos | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Unigroup Higher Education | Implementation Services from Pharos | ADDITIONAL ON-SITE SERVICES DAY [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Unigroup Higher Education | Implementation Services from Pharos | [illegible] Day On-site Pharos Professional Services [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Pharos - Unigroup Higher Education | Implementation Services from Pharos | Two Day On-site Services [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Enterprise Edition (unlimited users) | uniFLOW Base License (Enterprise Edition) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Enterprise Edition (unlimited users) | uniFLOW Standard Module (Enterprise Edition) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Enterprise Edition (unlimited users) | uniFLOW Remote Print Server (Enterprise Edition) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Enterprise Edition (unlimited users) | [illegible] uniFLOW Remote Print Servers (Enterprise Edition) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Enterprise Edition (unlimited users) | [illegible] uniFLOW Remote Print Servers (Enterprise Edition) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Corporate Edition (251-[illegible] users) | uniFLOW Base License (Corporate Edition) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Corporate Edition (251-[illegible] users) | uniFLOW Standard Module (Corporate Edition) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Corporate Edition (251-[illegible] users) | uniFLOW Remote Print Server (Corporate Edition) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Business Edition (51-250 users) | uniFLOW Base License (Business Edition) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Business Edition (51-250 users) | uniFLOW Standard Module (Business Edition) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Business Edition (51-250 users) | uniFLOW Remote Print Server (Business Edition) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Workgroup Edition (1-50 users) | uniFLOW Base License (Workgroup Edition) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Workgroup Edition (1-50 users) | uniFLOW Standard Module (Workgroup Edition) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Workgroup Edition (1-50 users) | uniFLOW Remote Print Server (Workgroup Edition) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Secure Public Printing Device License for MEAP | uniFLOW SPP (Secure Public Printing) Device License for Canon MEAP [illegible] Devices | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Secure Public Printing Device License for MEAP | uniFLOW SPP (Secure Public Printing) Device License for Canon MEAP [illegible] Devices | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Secure Public Printing Device License for MEAP | uniFLOW SPP (Secure Public Printing) Device License for Canon MEAP [illegible] Devices | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Secure Public Printing Device License for MEAP | uniFLOW SPP (Secure Public Printing) Device License for Canon MEAP [illegible] Devices | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Secure Public Printing Device License for MEAP | uniFLOW SPP (Secure Public Printing) Device License for Canon MEAP [illegible] Devices | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Secure Public Printing Device License for MEAP | uniFLOW SPP (Secure Public Printing) Device License for Canon MEAP [illegible] Devices | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Secure Public Printing Device License for MEAP | uniFLOW SPP (Secure Public Printing) Device License for Canon MEAP [illegible] Devices | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential

CUSA_0016167

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Name | Pricing (Dollars per Processing Unit, Single Unit Price) | Maximum Discount off of MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Base | Overage Rate | Overages Total |
| Options | | | | | | | | | | | | | |
| [illegible] | uniFLOW | uniFLOW Secure Public Printing Device License for MEAP | uniFLOW SPP Secure Public Printing Device License for Canon MEAP (100 Devices) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Login Manager for MEAP | UNIFLOW LOGIN MANAGER FOR MEAP (1 DEVICE) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Login Manager for MEAP | UNIFLOW LOGIN MANAGER FOR MEAP ([illegible] DEVICES) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Login Manager for MEAP | UNIFLOW LOGIN MANAGER FOR MEAP ([illegible] DEVICES) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Login Manager for MEAP | UNIFLOW LOGIN MANAGER FOR MEAP ([illegible] DEVICES) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Login Manager for MEAP | UNIFLOW LOGIN MANAGER FOR MEAP ([illegible] DEVICES) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Login Manager for MEAP | UNIFLOW LOGIN MANAGER FOR MEAP ([illegible] DEVICES) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Login Manager for MEAP | UNIFLOW LOGIN MANAGER FOR MEAP (100 DEVICES) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Login Manager for MEAP | UNIFLOW LOGIN MANAGER FOR MEAP (250 DEVICES) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | Universal Login Manager Upgrades | UPGRADE UNIVERSAL LOGIN MANAGER TO UNIFLOW LOGIN MANAGER FOR MEAP | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | Universal Login Manager Upgrades | UNIFLOW [illegible] SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | Secure Public Printing Upgrade | UNIFLOW SPP (SECURE PUBLIC PRINTING)/LOGIN MANAGER FOR MEAP UPGRADE - 1 DEVICE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | Secure Public Printing Upgrade | UNIFLOW SPP (SECURE PUBLIC PRINTING)/LOGIN MANAGER FOR MEAP UPGRADE - 5 DEVICES | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | Secure Public Printing Upgrade | UNIFLOW SPP (SECURE PUBLIC PRINTING)/LOGIN MANAGER FOR MEAP UPGRADE - 10 DEVICE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | Secure Public Printing Upgrade | UNIFLOW SPP (SECURE PUBLIC PRINTING)/LOGIN MANAGER FOR MEAP UPGRADE - 25 DEVICES | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | Secure Public Printing Upgrade | UNIFLOW SPP (SECURE PUBLIC PRINTING)/LOGIN MANAGER FOR MEAP UPGRADE - 50 DEVICES | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | Secure Public Printing Upgrade | UNIFLOW SPP (SECURE PUBLIC PRINTING)/LOGIN MANAGER FOR MEAP UPGRADE - 75 DEVICES | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | Secure Public Printing Upgrade | UNIFLOW SPP (SECURE PUBLIC PRINTING)/LOGIN MANAGER FOR MEAP UPGRADE - 100 DEVICES | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | Secure Public Printing Upgrade | UNIFLOW SPP (SECURE PUBLIC PRINTING)/LOGIN MANAGER FOR MEAP UPGRADE - 250 DEVICES | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Software Accessories | uniFLOW Job Compression [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Software Accessories | UNIFLOW PCL JOB CONVERTER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Software Accessories | UNIFLOW VARIABLE DATA PRINTING | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Software Accessories | UNIFLOW VARIABLE DATA PRINTING [illegible] PACK | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Software Accessories | UNIFLOW [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Software Accessories | UNIFLOW [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Software Accessories | UNIFLOW [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Software Accessories | UNIFLOW [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | Blackboard Integrator | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | Blackboard Integrator | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | Serverless Secure Print | UNIFLOW SPP (SERVERLESS SECURE PRINT) DEVICE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | Serverless Secure Print | UNIFLOW SPP (SERVERLESS SECURE PRINT) DEVICE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | Serverless Secure Print | UNIFLOW [illegible] SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW SPP for Compact MFPs | uniFLOW SPP Device License for Compact MFP (1 Device) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW SPP for Compact MFPs | uniFLOW SPP Device License for Compact MFP ([illegible] Devices) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW SPP for Compact MFPs | uniFLOW SPP Device License for Compact MFP ([illegible] Devices) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW SPP for Compact MFPs | uniFLOW SPP Device License for Compact MFP ([illegible] Devices) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW SPP for Compact MFPs | uniFLOW SPP Device License for Compact MFP ([illegible] Devices) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW SPP for Compact MFPs | uniFLOW SPP Device License for Compact MFP (100 Devices) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW SPP for Compact MFPs | UNIFLOW SPP DEVICE LICENSE FOR COMPACT [illegible] DEVICE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | Additional Services | uniFLOW Customization [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | Additional Services | uniFLOW [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | Additional Services | uniFLOW [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW microMIND V2 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW microMIND V2 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW microMIND V2 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW microMIND V2 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW SPP for Canon SFP MEAP | UNIFLOW SPP DEVICE LICENSE FOR SFP MEAP (1 DEVICE) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW SPP for Canon SFP MEAP | UNIFLOW SPP DEVICE LICENSE FOR SFP MEAP (10 DEVICES) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW SPP for Canon SFP MEAP | UNIFLOW SPP DEVICE LICENSE FOR SFP MEAP ([illegible] DEVICES) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW SPP for Canon SFP MEAP | UNIFLOW SPP DEVICE LICENSE FOR SFP MEAP ([illegible] DEVICES) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW SPP for Canon SFP MEAP | UNIFLOW SPP DEVICE LICENSE FOR SFP MEAP ([illegible] DEVICES) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW SPP for Canon SFP MEAP | UNIFLOW SPP DEVICE LICENSE FOR SFP MEAP ([illegible] DEVICES) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW SPP for Canon SFP MEAP | UNIFLOW SPP DEVICE LICENSE FOR SFP MEAP (250 DEVICES) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Secure Public Printing Device License for MEAP + MiCard V2 HID Prox Card Reader Bundles | uniFLOW SPP Secure Public Printing Device License for MEAP ([illegible] Devices) + [illegible] MiCard V2 HID Prox Card Reader | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Secure Public Printing Device License for MEAP + MiCard V2 HID Prox Card Reader Bundles | uniFLOW SPP Secure Public Printing Device License for MEAP ([illegible] Devices) + [illegible] MiCard V2 HID Prox Card Reader | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Secure Public Printing Device License for MEAP + MiCard V2 HID Prox Card Reader Bundles | uniFLOW SPP Secure Public Printing Device License for MEAP ([illegible] Devices) + [illegible] MiCard V2 HID Prox Card Reader | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Secure Public Printing Device License for MEAP + MiCard V2 HID Prox Card Reader Bundles | uniFLOW SPP Secure Public Printing Device License for MEAP ([illegible] Devices) + [illegible] MiCard V2 HID Prox Card Reader | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Secure Public Printing Device License for MEAP + MiCard V2 HID Prox Card Reader Bundles | uniFLOW SPP Secure Public Printing Device License for MEAP ([illegible] Devices) + [illegible] MiCard V2 HID Prox Card Reader | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Secure Public Printing Device License for MEAP + MiCard V2 HID Prox Card Reader Bundles | uniFLOW SPP Secure Public Printing Device License for MEAP (100 Devices) + 100 MiCard V2 HID Prox Card Reader | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | MiCard PLUS Card Reader | UNIFLOW MICARD PLUS [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential

CUSA_0016168

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Model | Pricing (Dealer Price per unit, Single Unit Acquisition) | Minimum Disc. off of MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Base | Overage B/W | Overage Color |
| Options | | | | | | | | | | | | | |
| [illegible] | uniFLOW | uniFLOW MiCard V2 HID Prox Card Readers | UNIFLOW MICARD V2 HID PROX CARD READER (1-11 READERS) | [illegible] | 38% | $229.00 | $6.81 | $6.31 | $4.62 | | | | |
| [illegible] | uniFLOW | uniFLOW MiCard V2 HID Prox Card Readers | uniFLOW MiCard V2 HID Prox Card Reader (10-24 Readers) | [illegible] | 37% | $215.00 | $6.13 | $5.95 | $4.11 | | | | |
| [illegible] | uniFLOW | uniFLOW MiCard V2 HID Prox Card Readers | uniFLOW MiCard V2 HID Prox Card Reader (25-49 Readers) | [illegible] | 37% | $205.00 | $5.93 | $4.72 | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW MiCard V2 HID Prox Card Readers | uniFLOW MiCard V2 HID Prox Card Reader (50-99 Readers) | [illegible] | 37% | $189.00 | [illegible] | $4.43 | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW MiCard V2 HID Prox Card Readers | uniFLOW MiCard V2 HID Prox Card Reader (100-249 Readers) | [illegible] | 38% | $174.00 | $5.13 | $4.71 | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW MiCard V2 HID Prox Card Readers | uniFLOW MiCard V2 HID Prox Card Reader (250+ Readers) | [illegible] | 37% | $171.00 | $4.57 | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW MiCard V2 Multi Card Readers | MICARD V2 MULTI - 1-9 READERS | [illegible] | 12% | $330.00 | $8.51 | $7.10 | $5.71 | | | | |
| [illegible] | uniFLOW | uniFLOW MiCard V2 Multi Card Readers | MICARD V2 MULTI - 10-24 READERS | [illegible] | 17% | $300.00 | $8.77 | $6.62 | $5.54 | | | | |
| [illegible] | uniFLOW | uniFLOW MiCard V2 Multi Card Readers | MICARD V2 MULTI - 25-49 READERS | [illegible] | [illegible] | $270.00 | [illegible] | $6.50 | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW MiCard V2 Multi Card Readers | MICARD V2 MULTI - 50-99 READERS | [illegible] | 17% | $254.00 | [illegible] | $6.47 | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW MiCard V2 Multi Card Readers | MICARD V2 MULTI - 100-249 READERS | [illegible] | 17% | $240.00 | [illegible] | $5.77 | $4.64 | | | | |
| [illegible] | uniFLOW | uniFLOW MiCard V2 Multi Card Readers | MICARD V2 MULTI - 250+ READERS | [illegible] | 17% | $220.00 | [illegible] | $5.41 | $4.24 | | | | |
| [illegible] | uniFLOW | NT Ware Card Packs | uniFLOW Mifare Cards (10 Pack) | [illegible] | 18% | $31.00 | $2.51 | $2.10 | $1.70 | | | | |
| [illegible] | uniFLOW | NT Ware Card Packs | uniFLOW Logo Cards (10 Pack) | [illegible] | 18% | $100.00 | $1.29 | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | NT Ware Card Packs | uniFLOW Magnetic Cards (10 Pack) | [illegible] | 17% | $38.00 | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | NT Ware Card Packs | UNIFLOW HID CARDS (10 PACK) | [illegible] | 34% | $125.00 | [illegible] | $2.94 | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW MiCard Magnetic Card Readers | uniFLOW MiCard V2 Magnetic Card Reader (1-9 Readers) | [illegible] | 29% | $149.00 | $4.29 | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW MiCard Magnetic Card Readers | uniFLOW MiCard V2 Magnetic Card Reader (10-24 Readers) | [illegible] | 28% | $149.00 | [illegible] | $3.42 | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW MiCard Magnetic Card Readers | uniFLOW MiCard V2 Magnetic Card Reader (25-49 Readers) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | RFIDeas Cards | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | RFIDeas Card Reader | RFIDEAS PCPROX MOUNTING BRACKET KIT FOR [illegible] | [illegible] | 17% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | RFIDeas Card Reader | RFIDEAS [illegible] CLASS [illegible] CARD READER [illegible] | [illegible] | [illegible] | $259.00 | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | ID Tech Card Reader | ID TECH [illegible] & MAGSTRIPE READER [illegible] | [illegible] | [illegible] | $415.00 | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW SPP Device License for Xerox | UNIFLOW SPP SECURE PUBLIC PRINTING DEVICE LICENSE FOR XEROX MFP (1 DEVICE) | [illegible] | 27% | $740.00 | $21.20 | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW SPP Device License for HP | UNIFLOW SPP SECURE PUBLIC PRINTING DEVICE LICENSE FOR HP MFP (1 DEVICE) | [illegible] | 27% | $740.00 | $21.20 | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW SPP Device License for HP | UNIFLOW SPP SECURE PUBLIC PRINTING DEVICE LICENSE FOR HP MFP (5 DEVICES) | [illegible] | 27% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW SPP Device License for HP | UNIFLOW SPP SECURE PUBLIC PRINTING DEVICE LICENSE FOR HP MFP (25 DEVICES) | [illegible] | [illegible] | $17,000.00 | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW SPP Device License for HP | UNIFLOW SPP SECURE PUBLIC PRINTING DEVICE LICENSE FOR HP MFP (50 DEVICES) | [illegible] | 22% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW SPP Device License for HP | UNIFLOW SPP SECURE PUBLIC PRINTING DEVICE LICENSE FOR HP MFP (75 DEVICES) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW SPP Device License for HP | UNIFLOW SPP SECURE PUBLIC PRINTING DEVICE LICENSE FOR HP MFP (100 DEVICES) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Per Device Scan License for Canon MEAP | UNIFLOW PER DEVICE SCAN LICENSE FOR CANON MEAP (1 DEVICE) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Per Device Scan License for Canon MEAP | UNIFLOW PER DEVICE SCAN LICENSE FOR CANON MEAP (5 DEVICES) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Per Device Scan License for Canon MEAP | UNIFLOW PER DEVICE SCAN LICENSE FOR CANON MEAP (10 DEVICES) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Per Device Scan License for Canon MEAP | UNIFLOW PER DEVICE SCAN LICENSE FOR CANON MEAP (25 DEVICES) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Per Device Scan License for Canon MEAP | UNIFLOW PER DEVICE SCAN LICENSE FOR CANON MEAP (50 DEVICES) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Per Device Scan License for Canon MEAP | UNIFLOW PER DEVICE SCAN LICENSE FOR CANON MEAP (75 DEVICES) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Per Device Scan License for Canon MEAP | UNIFLOW PER DEVICE SCAN LICENSE FOR CANON MEAP (100 DEVICES) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Per Device Scan Addition for Canon MEAP | UNIFLOW PER DEVICE SCAN ADDITION FOR CANON MEAP (1 DEVICE) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Per Device Scan Addition for Canon MEAP | UNIFLOW PER DEVICE SCAN ADDITION FOR CANON MEAP (5 DEVICES) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Per Device Scan Addition for Canon MEAP | UNIFLOW PER DEVICE SCAN ADDITION FOR CANON MEAP (10 DEVICES) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Per Device Scan Addition for Canon MEAP | UNIFLOW PER DEVICE SCAN ADDITION FOR CANON MEAP (25 DEVICES) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Per Device Scan Addition for Canon MEAP | UNIFLOW PER DEVICE SCAN ADDITION FOR CANON MEAP (50 DEVICES) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Per Device Scan Addition for Canon MEAP | UNIFLOW PER DEVICE SCAN ADDITION FOR CANON MEAP (75 DEVICES) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Per Device Scan Addition for Canon MEAP | UNIFLOW PER DEVICE SCAN ADDITION FOR CANON MEAP (100 DEVICES) | $100,000.00 | [illegible] | $75,000.00 | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | Extended Maintenance & Support | uniFLOW Software Assurance (1 Point) | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | uniFLOW | Extended Maintenance & Support | uniFLOW Software Assurance (2 Points) | [illegible] | 10% | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Unit Category | Sub Type | Product Model | Pricing (Clearly indicate per [illegible], Single Unit [illegible]) | Minimum Discount off of MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Points | Overage B&W | Overage Color |
| Options | | | | | | | | | | | | | |
| [illegible] | uniFLOW | Extended Maintenance & Support | uniFLOW Software Assurance (4 Points) | $252.00 | 38% | $157.[illegible] | $4.47 | [illegible] | $3.05 | | | | |
| [illegible] | uniFLOW | Extended Maintenance & Support | uniFLOW Software Assurance (25 Points) | $[illegible] | 38% | $[illegible] | $11.[illegible] | $[illegible] | $7.4[illegible] | | | | |
| [illegible] | uniFLOW | Extended Maintenance & Support | uniFLOW Software Assurance (50 Points) | $1,[illegible] | 38% | $[illegible] | $[illegible] | $[illegible] | $14.[illegible] | | | | |
| [illegible] | uniFLOW | Extended Maintenance & Support | uniFLOW Software Assurance (100 Points) | $2,[illegible] | 38% | $1,[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Implementation Services | uniFLOW Implementation Services by Canon Systems Analyst | $[illegible] | 1% | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Implementation Services | UNIFLOW IMPLEMENTATION SERVICES BY NSS ENGINEER | $1,[illegible] | 1% | $1,[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Implementation Services | Canon USA Implementation Services - uniFLOW | $2,[illegible] | 2% | $1,[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW | uniFLOW Project Management Services | UNIFLOW PROJECT MANAGEMENT SERVICES FROM CANON OPERATIONS TEAM | $[illegible] | 1% | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | uniFLOW for SMB Device-Based Licenses | UNIFLOW FOR SMB [illegible] LICENSE | $1,[illegible] | [illegible] | $1,[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | uniFLOW for SMB Device-Based Licenses | UNIFLOW FOR SMB [illegible] LICENSE | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | uniFLOW for SMB Device-Based Licenses | UNIFLOW FOR SMB - STANDARD [illegible] (DEVICE BASED EDITION) | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | uniFLOW for SMB Device-Based Licenses | UNIFLOW FOR SMB - [illegible] (DEVICE BASED EDITION) | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | uniFLOW Per Device Scan Addition for Canon MEAP | UNIFLOW PER DEVICE SCAN ADDITION FOR CANON MEAP (1 DEVICE) | $[illegible] | 22% | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | uniFLOW Per Device Scan Addition for Canon MEAP | UNIFLOW PER DEVICE SCAN ADDITION FOR CANON MEAP (5 DEVICES) | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | uniFLOW Per Device Scan Addition for Canon MEAP | UNIFLOW PER DEVICE SCAN ADDITION FOR CANON MEAP (10 DEVICES) | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | uniFLOW Per Device Scan Addition for Canon MEAP | UNIFLOW PER DEVICE SCAN ADDITION FOR CANON MEAP ([illegible] DEVICES) | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | uniFLOW Per Device Scan Addition for Canon MEAP | UNIFLOW PER DEVICE SCAN ADDITION FOR CANON MEAP ([illegible] DEVICES) | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | uniFLOW Per Device Scan Addition for Canon MEAP | UNIFLOW PER DEVICE SCAN ADDITION FOR CANON MEAP ([illegible] DEVICES) | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | uniFLOW Per Device Scan Addition for Canon MEAP | UNIFLOW PER DEVICE SCAN ADDITION FOR CANON MEAP ([illegible] DEVICES) | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | uniFLOW Per Device Scan Addition for Canon MEAP | UNIFLOW PER DEVICE SCAN ADDITION FOR CANON MEAP (250 DEVICES) | $[illegible] | [illegible] | $7,[illegible] | $[illegible] | $1,[illegible] | $1,[illegible] | | | | |
| [illegible] | uniFLOW for SMB | Software Accessories | uniFLOW [illegible] | $[illegible] | 38% | $1,[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | Software Accessories | UNIFLOW [illegible] CONVERSION | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | Software Accessories | UNIFLOW ADVANCED DEVICE MANAGEMENT [illegible] (15 DEVICES) | $1,[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | uniFLOW microMIND V2 | MICROMIND V2 ([illegible]) | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | uniFLOW microMIND V2 | COPY CONTROL CABLE FOR [illegible] DEVICES ([illegible]) | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | uniFLOW microMIND V2 | COPY CONTROL CABLE FOR OCE DEVICES ([illegible]) | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | uniFLOW microMIND V2 | COPY CONTROL CABLE FOR 3RD PARTY DEVICES | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | MiCard [illegible] Card Reader | UNIFLOW MICARD [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | MiCard v2 [illegible] Readers | UNIFLOW MICARD V2 [illegible] CARD READER (1-9 READERS) | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | MiCard v2 [illegible] Readers | uniFLOW MiCard v2 [illegible] Card Reader (10-24 Readers) | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | MiCard v2 [illegible] Readers | uniFLOW MiCard v2 [illegible] Card Reader (1-9 Readers) | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | MiCard v2 [illegible] Readers | uniFLOW MiCard v2 [illegible] Card Reader (10-24 Readers) | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | MiCard v2 Magnetic Card Readers | uniFLOW MiCard v2 Magnetic Card Reader (1-9 Readers) | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | MiCard v2 Magnetic Card Readers | uniFLOW MiCard v2 Magnetic Card Reader (10-24 Readers) | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | RT-ware Card Packs | UNIFLOW [illegible] CARDS (10 PACK) | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | RT-ware Card Packs | uniFLOW [illegible] Cards (10 Pack) | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | RT-ware Card Packs | uniFLOW [illegible] Cards (10 Pack) | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | RT-ware Card Packs | uniFLOW Magnetic Cards (10 Pack) | $[illegible] | 17% | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | RT-ware Card Packs | uniFLOW [illegible] Cards (10 Pack) | $[illegible] | 17% | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | RFIDeas Card Reader | RFIDEAS FC PROX MOUNTING BRACKET [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | RFIDeas Card Reader | RFIDEAS [illegible] CARD READER [illegible] | $[illegible] | 1% | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | RFIDeas Cards | RFIDEAS [illegible] | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | ID Tech Card Reader | ID TECH [illegible] MAGSTRIPE READER [illegible] | $[illegible] | 42% | $215.[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | uniFLOW Extended Maintenance & Support - Software Assurance Points | uniFLOW Software Assurance (1 Point) | $20.00 | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | uniFLOW Extended Maintenance & Support - Software Assurance Points | uniFLOW Software Assurance (5 Points) | $100.00 | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | uniFLOW Extended Maintenance & Support - Software Assurance Points | uniFLOW Software Assurance (10 Points) | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | uniFLOW Extended Maintenance & Support - Software Assurance Points | uniFLOW Software Assurance (25 Points) | $[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | uniFLOW Extended Maintenance & Support - Software Assurance Points | uniFLOW Software Assurance (50 Points) | $1,[illegible] | [illegible] | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | uniFLOW Extended Maintenance & Support - Software Assurance Points | uniFLOW Software Assurance (100 Points) | $2,[illegible] | [illegible] | $1,[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | RT-ware Professional Services | uniFLOW Customization [illegible] | $1,[illegible] | 7% | $1,[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | RT-ware Professional Services | uniFLOW 1-Day Remote Installation Assistance Service (RAS) | $[illegible] | 7% | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | RT-ware Professional Services | uniFLOW 1/2-Day Remote Installation Assistance Service (RAS) | $[illegible] | 7% | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |
| [illegible] | uniFLOW for SMB | Implementation Services by Local Systems Analyst | UNIFLOW FOR SMB IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | $[illegible] | 1% | $[illegible] | $[illegible] | $[illegible] | $[illegible] | | | | |

Confidential

CUSA_0016170

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Name | Pricing [illegible] Single Unit [illegible] | Minimum Line % off MSRP | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Entry | Savings MRW | Changes Total |
| Options | | | | | | | | | | | | | |
| [illegible] | Prism Forms Manager DirectSmile | FORMSManager | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | FORMSManager | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | FORMSManager | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | FORMSManager | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | FORMSManager | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | FORMSManager | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | FORMSManager | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | FORMSManager | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | FORMSManager | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | FORMSManager | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | FORMSManager | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | FORMSManager Maintenance | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | FORMSManager Maintenance | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | FORMSManager Maintenance | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | FORMSManager Maintenance | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | FORMSManager Maintenance | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | FORMSManager Maintenance | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | FORMSManager Maintenance | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | FORMSManager Maintenance | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | FORMSManager Maintenance | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | FORMSManager Maintenance | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | FORMSManager Maintenance | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | FORMSManager Postal Certification | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | FORMSManager Postal Certification | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | FORMSManager Postal Certification | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | FORMSManager Postal Certification | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | FORMSManager Postal Certification | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | FORMSManager Postal Certification | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | FORMSManager Postal Certification | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | FORMSManager Postal Certification | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | FORMSManager Postal Certification | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | DirectSmile for Forms Manager | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | DirectSmile for Forms Manager | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | DirectSmile for Forms Manager | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | Implementation Services by PRISM Contact Marketing for more information | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Prism Forms Manager DirectSmile | Implementation Services by Lead Systems Analyst | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Madison Publishing - DesignMerge | DesignMerge for Adobe InDesign (Windows) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Madison Publishing - DesignMerge | DesignMerge for Adobe InDesign (Windows) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Madison Publishing - DesignMerge | DesignMerge for Adobe InDesign (Windows) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Madison Publishing - DesignMerge | DesignMerge for Adobe InDesign (Windows) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Madison Publishing - DesignMerge | DesignMerge for Adobe InDesign (Windows) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Madison Publishing - DesignMerge | DesignMerge for Adobe InDesign (Mac) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Madison Publishing - DesignMerge | DesignMerge for Adobe InDesign (Mac) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Madison Publishing - DesignMerge | DesignMerge for Adobe InDesign (Mac) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Madison Publishing - DesignMerge | DesignMerge for Adobe InDesign (Mac) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Madison Publishing - DesignMerge | DesignMerge for Adobe InDesign (Mac) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Madison Publishing - DesignMerge | DesignMerge for Adobe InDesign (Mac) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Madison Publishing - DesignMerge | DesignMerge Annual Maintenance | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Madison Publishing - DesignMerge | DesignMerge Annual Maintenance | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Madison Publishing - DesignMerge | DesignMerge Annual Maintenance | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Madison Publishing - DesignMerge | Implementation Services by DesignMerge | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Madison Publishing - DesignMerge | Implementation Services by DesignMerge | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Madison Publishing - DesignMerge | Implementation Services by DesignMerge | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Madison Publishing - DesignMerge | Implementation Services by DesignMerge | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Madison Publishing - DesignMerge | Implementation Services by DesignMerge | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Madison Publishing - DesignMerge | Starter Kits | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Madison Publishing - DesignMerge | Starter Kits | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Madison Publishing - DesignMerge | Starter Kits | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Madison Publishing - DesignMerge | Starter Kits | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Madison Publishing - DesignMerge | Starter Kits | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Madison Publishing - DesignMerge | Starter Kits | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Objectif Lune - PlanetPress | PlanetPress | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Objectif Lune - PlanetPress | PlanetPress | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Objectif Lune - PlanetPress | PlanetPress | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Objectif Lune - PlanetPress | PlanetPress | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Name | Pricing (...) Single Unit (...) | Minimum Line of (...) | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Entry | Overage B/W | Overage Color |
| Options | | | | | | | | | | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress | PlanetPress Producer - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress | PlanetPress Production [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress | PlanetPress Imaging [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress | PlanetPress Imaging [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress | Annual Maintenance for PlanetPress Watch [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress | Annual Maintenance for PlanetPress Watch [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress | Annual Maintenance for PlanetPress Office [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress | Annual Maintenance for PlanetPress Office [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress | Annual Maintenance for PlanetPress Production [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress | Annual Maintenance for PlanetPress Production [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress | Annual Maintenance for PlanetPress Imaging [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress | Annual Maintenance for PlanetPress Imaging [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress | PlanetPress Suite [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Upgrades | Upgrade from PlanetPress Watch to PlanetPress Office [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Upgrades | Upgrade from PlanetPress Watch to PlanetPress Office [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Upgrades | Upgrade from PlanetPress Watch to PlanetPress Production [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Upgrades | Upgrade from PlanetPress Watch to PlanetPress Production [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Upgrades | Upgrade from PlanetPress Office to PlanetPress Production [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Upgrades | Upgrade from PlanetPress Office to PlanetPress Production [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Upgrades | Annual Maintenance for PlanetPress Watch to PlanetPress Office Upgrade [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Upgrades | Annual Maintenance for PlanetPress Watch to PlanetPress Office Upgrade [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Upgrades | Annual Maintenance for PlanetPress Watch to PlanetPress Production Upgrade [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Upgrades | Annual Maintenance for PlanetPress Watch to PlanetPress Production Upgrade [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Upgrades | Annual Maintenance for PlanetPress Office to PlanetPress Production Upgrade [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Upgrades | Annual Maintenance for PlanetPress Office to PlanetPress Production Upgrade [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Printer Licenses | PlanetPress Printer License [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Printer Licenses | PlanetPress Printer License [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Printer Licenses | PlanetPress Printer License [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Printer Licenses | PlanetPress Printer License [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Printer Licenses | PlanetPress Printer License [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Printer Licenses | PlanetPress Printer License [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Printer Licenses | PlanetPress Printer License [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Printer Licenses | Annual Maintenance for PlanetPress Printer License [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Printer Licenses | Annual Maintenance for PlanetPress Printer License [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Printer Licenses | Annual Maintenance for PlanetPress Printer License [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Printer Licenses | Annual Maintenance for PlanetPress Printer License [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Printer Licenses | Annual Maintenance for PlanetPress Printer License [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Printer Licenses | Annual Maintenance for PlanetPress Printer License [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Printer Licenses | Annual Maintenance for PlanetPress Printer License [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Printer Licenses | Annual Maintenance for PlanetPress Printer License [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Printer Licenses | Annual Maintenance for PlanetPress Printer License [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Printer Licenses | PLANETPRESS [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Printer Licenses | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Printer Licenses | PLANETPRESS [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Printer Licenses | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Printer Licenses | PLANETPRESS [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Printer Licenses | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Printer Licenses | PLANETPRESS [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Printer Licenses | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Printer Licenses | PLANETPRESS [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Printer Licenses | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Printer Licenses | PLANETPRESS [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Printer Licenses | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Printer Licenses | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Training | PlanetPress [illegible] - All Object Line PlanetPress [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Training | PlanetPress [illegible] - All Object Line PlanetPress [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Training | PlanetPress [illegible] - All Object Line PlanetPress [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Implementation Services by Object Line | PlanetPress Implementation Services [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Implementation Services by Object Line | PlanetPress Implementation Services [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Implementation Services by Object Line | PLANETPRESS PRO SERVICES ON-SITE SERVICE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Implementation Services by Object Line | PLANETPRESS SOLUTION DEVELOPMENT [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Implementation Services by Object Line | PLANETPRESS CUSTOM TRAINING [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Implementation Services by Object Line | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Implementation Services by Object Line | PLANETPRESS [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Implementation Services by Object Line | PlanetPress [illegible] - All Object Line [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Implementation Services by Object Line | PLANETPRESS [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Implementation Services by Object Line | PLANETPRESS [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Implementation Services by Object Line | PLANETPRESS PRO SERVICES [illegible] CUSTOM TRAINING [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress | PlanetPress Implementation Services by Object Line | PLANETPRESS [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Model | Pricing [illegible] | Minimum [illegible] | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Entry | Overage B/W | Overage Color |
| Options | | | | | | | | | | | | | |
| [illegible] | Object Line - PlanetPress Capture | Implementation Services by Local Systems Analyst | PlanetPress Implementation Services by Local Systems Analyst | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress Capture | PlanetPress Capture Software & Maintenance | PLANETPRESS CAPTURE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress Capture | PlanetPress Capture Software & Maintenance | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress Capture | PlanetPress Capture Software & Maintenance | PLANETPRESS CAPTURE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress Capture | PlanetPress Capture Software & Maintenance | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress Capture | PlanetPress Capture Software & Maintenance | PLANETPRESS CAPTURE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress Capture | PlanetPress Capture Software & Maintenance | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress Capture | PlanetPress Capture Software & Maintenance | PLANETPRESS CAPTURE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress Capture | PlanetPress Capture Software & Maintenance | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress Capture | PlanetPress Capture Hardware | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress Capture | PlanetPress Capture Hardware | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress Capture | PlanetPress Capture Hardware | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress Capture | PlanetPress Capture Hardware | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress Capture | PlanetPress Capture Hardware | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress Capture | PlanetPress Capture Hardware | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress Capture | PlanetPress Capture Hardware | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress Capture | PlanetPress Capture Hardware | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PlanetPress Capture | PlanetPress Capture Hardware | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - DocuMailer | DocuMailer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - DocuMailer | DocuMailer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - DocuMailer | DocuMailer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - DocuMailer | DocuMailer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - DocuMailer | DocuMailer Maintenance | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - DocuMailer | DocuMailer Maintenance | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - DocuMailer | DocuMailer Maintenance | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - DocuMailer | DocuMailer Maintenance | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - DocuMailer | DocuMailer Maintenance | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - DocuMailer | Satori Bulk Mailer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - DocuMailer | Satori Bulk Mailer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - DocuMailer | Satori Bulk Mailer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - DocuMailer | Satori Bulk Mailer | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - DocuMailer | Satori Mailroom Architect | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - DocuMailer | Satori Mailroom Architect | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - DocuMailer | Satori Mailroom Architect | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - DocuMailer | Satori Mailroom Architect | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - DocuMailer | Satori Mailroom Architect | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - DocuMailer | Satori Mailroom Architect | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - DocuMailer | Satori Mailroom Architect | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - DocuMailer | Lorton Data | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - DocuMailer | Lorton Data | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - DocuMailer | Lorton Data | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - DocuMailer | Lorton Data | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - DocuMailer | Lorton Data | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - DocuMailer | Lorton Data | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - DocuMailer | Lorton Data | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - DocuMailer | Lorton Data | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - DocuMailer | DocuMailer Professional Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - DocuMailer | DocuMailer Professional Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - DocuMailer | DocuMailer Professional Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - DocuMailer | DocuMailer Professional Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PrintShop Mail DirectSmile | PrintShop Mail Starter | PRINTSHOP MAIL STARTER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PrintShop Mail DirectSmile | PrintShop Mail Starter | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PrintShop Mail DirectSmile | PrintShop Mail Production | PRINTSHOP MAIL PRODUCTION | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PrintShop Mail DirectSmile | PrintShop Mail Production | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PrintShop Mail DirectSmile | PrintShop Mail Production | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PrintShop Mail DirectSmile | PrintShop Mail Production | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PrintShop Mail DirectSmile | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PrintShop Mail DirectSmile | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Object Line - PrintShop Mail DirectSmile | Implementation Services by Local Systems Analyst | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRO | PRO Copy | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRO | PRO Copy | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRO | PRO [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRO | PRO [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRO | PRO Professional Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRO | PRO Professional Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRO | PRO Professional Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRISMA Access | PRISMA Access [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRISMA Access | PRISMA Access Operator Console License | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRISMA Access | PRISMA Access Operator Console License | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

| Product | | | | Purchase | | | Lease | | | Service | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Code | Sub Category | Sub Type | Product Name | [illegible] | [illegible] | Net Price | 36 Month FMV | 48 Month FMV | 60 Month FMV | Volume | Fees | Overage FMV | Overages Total |
| Options | | | | | | | | | | | | | |
| [illegible] | PRISMA Access | PRISMA Access Operator Console License | PRISMA ACCESS SUBMISSION SERVER | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRISMA Access | PRISMA Access V5 License Upgrade | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRISMA Access | PRISMA Access V5 License Upgrade | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRISMA Access | PRISMA Access Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRISMA Access | PRISMA Access Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRISMA Access | PRISMA Access Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRISMA Access | PRISMA Access Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRISMA Access | PRISMA Access Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRISMA Access | PRISMA Access Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRISMA Access | PRISMA Access Options | MEDIA FOR PRISMACCESS V5 INTEGRATED ARCHIVE MODULE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRISMA Access | PRISMA Third Party Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRISMA Access | PRISMA Third Party Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRISMA Access | PRISMA Third Party Options | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | PRISMA Access | Implementation Services for Local Systems Analyst | PRISMA ACCESS IMPLEMENTATION SERVICES BY LOCAL SYSTEMS ANALYST | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront On-Site Bundles | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront On-Site Bundles | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront On-Site Bundles | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront On-Site Bundles | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront On-Site Bundles | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront On-Site Bundles | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront On-Site Bundles | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront On-Site Bundles | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront On-Site Bundles | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront On-Site (do not use with bundles) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront On-Site (do not use with bundles) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront On-Site (do not use with bundles) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront On-Site (do not use with bundles) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront On-Site (do not use with bundles) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront On-Site (do not use with bundles) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront On-Site (do not use with bundles) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront On-Site (do not use with bundles) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront On-Site (do not use with bundles) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront On-Site (do not use with bundles) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront On-Site (do not use with bundles) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront On-Site (do not use with bundles) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront On-Site (do not use with bundles) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront On-Site (do not use with bundles) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront On-Site (do not use with bundles) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront On-Site (do not use with bundles) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront Professional Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront Professional Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront Professional Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront Professional Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront Professional Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront Professional Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront Professional Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront Professional Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront Professional Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront | Digital StoreFront Professional Services | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront Cloud | Digital StoreFront Cloud Bundles | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront Cloud | Digital StoreFront Cloud Bundles | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront Cloud | Digital StoreFront Cloud Bundles | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront Cloud | Digital StoreFront Cloud Bundles | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront Cloud | Digital StoreFront Cloud Bundles | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront Cloud | Digital StoreFront Cloud Bundles | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront Cloud | Digital StoreFront Cloud Bundles | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront Cloud | Digital StoreFront Cloud Bundles | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | Digital StoreFront Cloud | Digital StoreFront Cloud Bundles | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

Confidential

CUSA_0016175

## Lease Option

It is desired that the vendor provide vendor provided leasing. Customer must agree to accept invoices from

| Lease Offer Requirement | Yes | No | |
|---|---|---|---|
| 36 Months | X | | |
| 48 Months | X | | |
| 60 Months | X | | |
| ***Billing Cycle*** | | | |
| Monthly | X | | |
| Quarterly | | | Optionally Quoted |
| Fair Market Value (FMV) | X | | |
| Fixed Purchase Amount | X | | Optionally Quoted |
| $1.00 Buyout | | | Optionally Quoted |
| Fiscal Funding-Out Clause | X | | *Dupage County of has been approve |
| Month-to-Month Renewal | X | | |
| Other Programs | | | Optionally Quoted |

Please indicate your leasing rate index

The rate quoted for Dupage County of is valid 90 days. Thereafter, the rate will increase by .0001 for every increase of 20 basis points in the 3 year Libor interest rate swap as shown in the Wall Street Journal. The 3 year Libor interest rate swap as of 5-29-13 is .57%. This rate will expire in conjunction with the expiration of the original RFP and any resulting contract agreement or any modification [illegible] prior to the expiration of the original.

**Please note that CFS issues NIPA rates quarterly and provides them to CSA with 45 days notice as agreed by CFS and CSA. NIPA rates are valid for 90 days. The most recent rates were approved on 3-29-13 and are valid from 5-15-13 - 8-14-13**

Index: ______

| | Points | Over/Under |
|---|---|---|
| Margin/Points | ______ | ______ |
| Present Effective Interest Rate (Based on $20K, 36 month, $1.00) | ______ % | |

Primary Leasing Company

| | |
|---|---|
| Name | Canon Financial Services |
| Address | 158 Gaither Drive Suite 200 |
| City | Mt. Laurel |
| State | New Jersey |
| Zip | 08054-1716 |
| Relationship | Subsidiary of Canon USA |
| Years of Relationship | 29 |

Secondary Leasing Company

| | |
|---|---|
| Name | None |
| Address | |
| City | |
| State | |
| Zip | |
| Relationship | |
| Years of Relationship | |

1. **Describe additional and value-add services offeror provides. Indicate how these services are priced.**

All consulting, analysis, planning, inventory control, legal or healthcare, document services, managed print services, outsourcing, integration, network and software solutions Pricing has been included into the Optional Pricing Tab. With the exception of services that require a Scope of Work (i.e. Managed Document Services, Applications Analysis, Color Management)

# C. Qualifications and Experience









Canon
CANON SOLUTIONS AMERICA

NATIONAL IPA

# 1. Company Brief History and Description

1. [illegible]

## Canon Inc.

Canon Inc., the parent of Canon U.S.A., Inc. and Original Equipment Manufacturer (OEM), is a leader in digital imaging solutions and employs over 197,000 people throughout the world. Founded in 1937 and headquartered in Tokyo, Japan, Canon Inc. is the world's largest office equipment/imaging company, with over 277 consolidated subsidiaries throughout the world. Canon, Inc. is listed [illegible] in the computer industry on Fortune Magazine's World's Most Admired Companies 2012 list and was ranked #33 on the 2009 BloombergBusinessWeek list of The 100 Best Global Brands and #10 among technology companies and #[illegible] among office equipment companies.

## Canon U.S.A., Inc.

Canon U.S.A., Inc. is a leading provider of consumer, business-to-business, and industrial digital imaging solutions. With approximately $45.6 billion in global revenue, its parent company, Canon Inc. (NYSE:CAJ) ranks third overall in U.S. patents registered in 2011 and is one of Fortune Magazine's World's Most Admired Companies (2012). In 2012, Canon U.S.A. received the PC Magazine Readers' Choice Award for Service and Reliability in the digital camera and printer categories for the [illegible] consecutive year and the camcorders for the past two years. Canon U.S.A. is committed to the highest level of customer satisfaction and loyalty, providing 100 percent U.S.-based consumer service and support for all of the products it distributes.

## Canon Solutions America, Inc.

We are one of the largest document and imaging business-to-business sales and service organizations in the world. As one of the largest wholly owned subsidiaries of Canon U.S.A., Inc., we have over 130 offices covering most major metropolitan areas and continue to expand into cities where companies may benefit from working directly with a Canon U.S.A. subsidiary. We sell, service and support Canon's world-renowned networked office systems, graphic systems, copiers, printers, scanners, fax machines and third-party software enabling solutions – backed by one of the world's most financially stable companies. As part of this, we provide both consultative services and analytical tools that assist organizations with all aspects of their document workflow and fleet management, for both Canon and Océ products. Through our marketing efforts, we have been successful in leveraging the strength of Canon hardware by working with third-party software vendors to develop solutions that offer organizations a wrap-around program suited for their unique industry and work environment.

Canon
Canon Solutions America

NATIONAL IPA

*Attachment A, Exhibit A, National IPA Response for National Cooperative Contract*

*3.3 Distribution, Logistics*

*a. Describe how your company proposes to distribute the products/service nationwide.*

*b. Identify all other companies that will be involved in processing, handling or shipping the product/service to the end user.*

*c. Provide the number, size and location of your company's distribution facilities, warehouses and retail network as applicable.*

*d. State any return or restocking policy and fees, if applicable, associated with returns.*

# 1. Company Brief History and Description

(continued)

*(Response to Attachment A, Exhibit A, National IPA Response for National Cooperative Contract)*

## Distribution, Logistics

A. On January 1, 2013 Océ North America, Inc. and Océ Imagistics, Inc. merged into Canon Business Solutions, Inc., with the newly merged entity being named Canon Solutions America, Inc., a wholly owned subsidiary of Canon U.S.A., Inc. At Canon Solutions America, we have the benefit of the rich, diverse histories of Canon and Océ. Representing the combined strengths of these world-renowned brands, our newly expanded portfolio of solutions is now the most robust in our industry. This, along with the expert knowledge of our people and a shared culture of providing excellent support and service, makes us well positioned to move into the future with continued success. For Public Agencies outside our service area, we will contract with the Canon Authorized Dealers.

B. We will utilize contracted delivery companies for the delivery and removal of all of the products. We will use common carrier like Federal Express and UPS for the delivery of Parts and Supplies.

C. Today, our distribution source is our Headquarters in Melville, New York, 4 Zone Operations, 15 Regions, 78 Branches and 131 offices covering 61% of the US market BPI.

D. Please see Tab 3. *Method of Approach, Section 6: Return and Restocking Policy.*

Canon

# 2. Sales Person Employed

**Four-Zone Coverage Model:**



2. Provide the total number and location of Sales Persons employed by your company.

On January 1, 2013 several of our divisions merged with Océ North America to become Canon Solutions America, Inc. [illegible]

**CSA Sales Persons Employed by State**

| | |
|---|---|
| Alaska | 2 |
| Alabama | 17 |
| Arkansas | 10 |
| Arizona | 11 |
| California | 193 |
| Colorado | 16 |
| Connecticut | 74 |
| Delaware | 16 |
| Florida | 60 |
| Georgia | 41 |
| Hawaii | 4 |
| Iowa | 2 |
| Idaho | 3 |
| Illinois | 98 |
| Indiana | 21 |
| Kansas | 20 |
| Kentucky | 8 |
| Louisiana | 14 |
| Massachusetts | 17 |
| Maryland | 18 |
| Maine | 5 |
| Michigan | 28 |
| Minnesota | 13 |
| Missouri | 10 |
| Mississippi | 7 |
| North Carolina | 20 |
| Nebraska | 7 |
| New Hampshire | 12 |
| New Jersey | 65 |
| New Mexico | 4 |
| Nevada | 50 |
| New York | 140 |
| Ohio | 37 |
| Oklahoma | 2 |
| Oregon | 22 |

**CSA Sales Persons Employed by State (cont.)**

| | |
|---|---|
| Pennsylvania | 70 |
| Road Island | 0 |
| South Carolina | 1 |
| Tennessee | 11 |
| Texas | 83 |
| Utah | 20 |
| Virginia | 55 |
| Vermont | 5 |
| Washington | 20 |
| Wisconsin | 9 |
| **Total** | **1251** |

NATIONAL IPA

## 3. U.S. Annual Sales (2010-2012)

3. *Provide your company's annual sales in the United States for 2010, 2011 and 2012.*

We offer you the financial backing of Canon Inc., one of the world's most financially stable companies, with nearly $46 billion in global revenue. With 42 years in the document management industry, our professionally-trained and manufacturer-certified staff is highly skilled to service and support the leading brand in the industry, Canon.

We are a wholly owned sales subsidiary of Canon U.S.A. and an indirect wholly owned subsidiary of Canon Inc. Canon Inc. is a public company whose audited annual financial statement is filed with, and publicly available through, the U.S. Securities and Exchange Commission. As a public company, Canon does not make separate publicly available financial statements for its subsidiaries.

However, we are including with our proposal website links to Canon, Inc.'s latest audited financial statements and Consolidated Year End Quarterly Results for the past three years, as requested on Page 23, Numbers 10 and 11 of the RFP, respectively. They may be accessed on the following websites:

http://www.canon.com/ir/results/2010/rslt2010q4e.pdf

http://www.canon.com/ir/results/2011/rslt2011q4e.pdf

http://www.canon.com/ir/results/2012/rslt2012q4e.pdf

http://www.canon.com/ir/results/2013/rslt2013q1e.pdf

Additional information can be found on Canon Inc.'s investor relations website: http://www.canon.com/ir/

## 4. FEIN and Dunn & Bradstreet Report

4. *Submit your FEIN and Dunn & Bradstreet report.*

FEIN number: 13-2677006

Please see Exhibit C: Dunn & Bradstreet Report.



Canon

## 5. State, Political Subdivision and School District References

### Summarization of Experience

With over 45 years experience in the document management industry, we have provided integrated systems technologies, consultative services and analytical tools assisting organizations with all aspects of their document workflow. No matter what size your fleet is, we will provide you with a high level of support through our local account management and national help desk.

[redacted]

---

[redacted]

---

[redacted]

***CONFIDENTIAL AND PROPRIETARY:*** We consider information about our past references (other than references supplied by public entities, some of which accompany our response) and information describing our projects and installations to be a proprietary trade secret, having the potential to cause adverse effects upon our competitive position if disclosed. Thus, we respectfully request that the following references and project information be exempt from public disclosure as it represents a trade secret. In the course of any background/reference investigation you may conduct as described on page 25 of Request for Proposal Solicitation #13-065, we request that any responsive documents identifying client name and project information be kept confidential.

NATIONAL IPA

## 5. State, Political Subdivision and School District References

(continued)

| | |
|---|---|
| [redacted] | [redacted] |
| [redacted] | [redacted] |
| [redacted] | [redacted] |
| [redacted] | [redacted] |

***CONFIDENTIAL AND PROPRIETARY:*** We consider information about our past references (other than references supplied by public entities, some of which accompany our response) and information describing our projects and installations to be a proprietary trade secret, having the potential to cause adverse effects upon our competitive position if disclosed. Thus, we respectfully request that the following references and project information be exempt from public disclosure as it represents a trade secret. In the course of any background/reference investigation you may conduct as described on page 25 of Request for Proposal Solicitation #13 065, we request that any responsive documents identifying client names and project information be kept confidential.

Canon

## 6. Resumes and Professional References

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

**CONFIDENTIAL AND PROPRIETARY:** We request that any responsive documents identifying individual members of our proposed product team be kept confidential to protect the personal privacy of our employees. Our usual practice should we be awarded a contract is to request redaction of names, telephone and email contacts or other personally identifiable information, but not of qualifications (e.g. years of experience).

NATIONAL IPA

## 6. Statement of Completion of Work Awarded

Due to the size of our organization and its extensive transactions throughout the country, in the ordinary course of business we are occasionally involved in disputes. However, we are not involved in any such disputes that would impair or adversely affect our ability to perform under any agreement resulting from this proposal.

## 7. Litigation, Bankruptcy, Reorganization

As a wholly owned subsidiary of Canon U.S.A., we have grown in recent years. With the recent purchase of Océ North America by Canon, On January 1, 2013 several of our divisions merged with Océ to become Canon Solutions America. In addition, by way of merger, we have assumed control of companies formerly known as Canon Business Solutions-East, Inc., as of June 30, 2011, and Canon Business Solutions NewCal, Inc., as of December 31, 2011. This recent growth provides us with additional resources and added [illegible] with which to market and deliver the requested services nationwide.

Like many companies, we are a party to litigation against us in the normal course and scope of our business. Notwithstanding the foregoing, we are not a party to any pending or past civil litigation, judgements or claims that could have a material adverse effect on our ability to perform our obligations under an eventual agreement between the parties hereto. We believe, to the best of our knowledge, information and belief, that none of the pending or past litigation to which we are a party would be deemed "material" as that term is defined in the bid documents. We have never filed for bankruptcy which, nor have we ever been the subject of an involuntary bankruptcy petition.

## 8. Proposed Site Manager

| | |
|---|---|
| i. Name: | Brad [illegible], Manager, Major Accounts |
| ii. Office Phone Number: | [illegible] |
| iii. Cell Phone Number: | [illegible] |
| iv. Email Address: | [illegible] |
| v. Correspondence Address: | 425 N. Martingale Road, Schaumburg IL 60173 |

Canon



Confidential

NATIONAL IPA

## 10. Audited Financial Statements

10. [illegible]

We offer you the financial backing of Canon Inc., one of the world's most financially stable companies, with revenues of over $45 billion in 2012. We are highly qualified to meet your needs. With 42 years in the document management industry, our professionally trained and manufacturer certified staff is highly skilled to service and support the leading brand in the industry, Canon Inc.

We are a wholly owned sales subsidiary of Canon U.S.A. and an indirect wholly owned subsidiary of Canon Inc. Canon Inc. is a public company whose audited annual financial statements are filed with, and publicly available through, the U.S. Securities and Exchange Commission. As a public company, Canon Inc. does not make separate publicly available financial statements for its subsidiaries.

However, we are including with our proposal the latest audited financial statement and Canon Inc. Consolidated Year End Quarterly Results for the past three years as requested on Page 25, Sections 10 and 3 of the RFP, respectively. They may be located on the following websites:

http://www.canon.com/ir/results/2010/rslt2010q.pdf

http://www.canon.com/ir/results/2011/rslt2011q.pdf

http://www.canon.com/ir/results/2012/rslt2012q.pdf

http://www.canon.com/ir/results/2013/rslt2013q.pdf

[illegible]

Additional information is available on Canon Inc.'s investor relations website:
http://www.canon.com/ir/

Canon
CANON SOLUTIONS AMERICA



Confidential

CUSA_0016187

# Required Forms










Canon
CANON SOLUTIONS AMERICA

JOHN E. ZARUBA
SHERIFF

501 N. County Farm Road
Wheaton, Illinois 60187
(630) 407-2000
FAX (630) 407-2013
www.co.dupage.il.us/sheriff

Civil Division (630) 407-2060
Corrections (630) 407-2150
Crime Laboratory (630) 407-2100
Detective Division (630) 407-2323
Radio Room (630) 407-2400
Records Division (630) 407-2270
Warrants Division (630) 407-2290

**OFFICE OF THE SHERIFF**
COUNTY OF DUPAGE

## APPROVAL FOR BACKGROUND INVESTIGATION, CRIMINAL HISTORY AND DRIVERS LICENSE CHECK

As an employee for a company under contract with DuPage County, I realize that a background investigation, criminal history, and driver's license check will be done before I can work in the DuPage County Jail. I hereby authorize the DuPage County Sheriff's Office to search any law enforcement database to conduct it.

List ALL names you have ever used:

Name: 
(PRINT) LAST FIRST MIDDLE

Name: ____________________________________________
(PRINT) LAST FIRST MIDDLE

Name: ____________________________________________
(PRINT) LAST FIRST MIDDLE

Address: ______________________________ Apt: __________

City: ____________________ State: ________ Zip: __________

Date of Birth: ______/______/______ Soc. Sec. #: ______-______-______

Drivers License Number: ____________________

Sex: ______ Race: ______

Vendor: ______________________________

Signature:

Date: ______________

Witness:



Confidential CUSA_0016189

Case 3:25-cv-00947 Document 46-11 Filed 09/29/26 Page 153 of 236 PageID #: 1214

# Required Vendor Ethics Disclosure Statement

| | | | |
|---|---|---|---|
| Company Name: | Canon Solutions America, Inc. | | |
| Company Contact: | Armando Lanera | Contact Phone: | [illegible] |
| Bid/Contract/PO: | Solicitation #13-065 | | |

The DuPage County Procurement Ordinance requires the following written disclosures prior to award:

1. Every contractor, union, or vendor that is seeking or has previously obtained a contract, change orders to one (1) or more contracts, or two (2) or more individual contracts with the county resulting in an aggregate amount at or in excess of $25,000, shall provide to Procurement Services Division a written disclosure of all political campaign contributions made by such contractor, union, or vendor within the current and previous calendar year to any incumbent county board member, county board chairman, or countywide elected official whose office the contract to be awarded will benefit. The contractor, union or vendor shall update such disclosure annually during the term of a multi-year contract and prior to any change order or renewal requiring approval by the county board. For purposes of this disclosure requirement, "contractor or vendor" includes owners, officers, managers, lobbyists, agents, consultants, bond counsel and underwriters counsel, subcontractors and corporate entities under the control of the contracting person, and political action committees to which the contracting person has made contributions.

I have made the following campaign contributions within the current and previous calendar year:
If no contributions have been made, write NONE below

| Recipient | Donor | Description (e.g. cash, type of item, in-kind services, etc.) | Amount/Value | Date Made |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |

*Attach additional sheets if necessary. Sign each added sheet and number each page. ___ (Total ___ pages)*

2. All contractors and vendors who have obtained or are seeking contracts with the county shall disclose the names and contact information of their lobbyists, agents and representatives and all individuals who are or will be having contact with county officers or employees in relation to the contract or bid and shall update such disclosure with any changes that may occur.

| Lobbyists, Agents And Representatives And All Individuals Who Are Or Will Be Having Contact With County Officers Or Employees In Relation To The Contract Or Bid | Telephone | Email |
|---|---|---|
| [illegible] | [illegible] | [illegible] |
| | | |

A contractor or vendor that knowingly violates these disclosure requirements is subject to penalties which may include, but are not limited to, the immediate cancellation of the contract and possible debarment from future county contracts.

I understand disclosure is required, and I agree to update this disclosure form as follows:

- [illegible]
- [illegible]
- [illegible]
- [illegible]

The full text of the county's ethics and procurement policies and ordinances are available at [illegible]

I hereby acknowledge that I have received, have read, and understand these requirements.

Authorized Signature: [signature]

Printed Name: Toyotsugu Kuwamura

Title: President

Date: April 4, 2013

Page 1 of ___1___

DuPage County Procurement Division
[illegible]

Confidential

CUSA_0016191

Form **W-9**
(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

# Request for Taxpayer Identification Number and Certification

Give Form to the requester. Do not send to the IRS.

Name (as shown on your income tax return)
Canon [illegible] America, Inc

Business name/disregarded entity name, if different from above

Check appropriate box for federal tax classification:
☐ Individual/sole proprietor ☒ C Corporation ☐ S Corporation ☐ Partnership ☐ Trust/estate

☐ Limited liability company. Enter the tax classification (C=C corporation, S=S corporation, P=partnership) ▶ ______ ☐ Exempt payee

☐ Other (see instructions) ▶

Address (number, street, and apt. or suite no.) | Requester's name and address (optional)
[illegible] Commerce Square Blvd

City, state, and ZIP code
Burlington, NJ 08016

List account number(s) here (optional)

**Part I** **Taxpayer Identification Number (TIN)**

Enter your TIN in the appropriate box. The TIN provided must match the name given on the "Name" line to avoid backup withholding. For individuals, this is your social security number (SSN). However, for a [illegible] see the Part I instructions on page 3. For other entities, it is your employer identification number (EIN). If you do not have a number, see How to get a TIN on page 3.

**Note.** If the account is in more than one name, see the chart on page 4 for guidelines on whose number to enter.

Social security number
☐☐☐ – ☐☐ – ☐☐☐☐

Employer identification number
1 3 – 2 6 7 7 0 9 4

**Part II** **Certification**

Under penalties of perjury, I certify that:

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me), and
2. I am not subject to backup withholding because: (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding, and
3. I am a U.S. citizen or other U.S. person (defined below).

**Certification instructions.** You must cross out item 2 above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return. For real estate transactions, item 2 does not apply. For mortgage interest paid, acquisition or abandonment of secured property, cancellation of debt, contributions to an individual retirement arrangement (IRA), and generally, payments other than interest and dividends, you are not required to sign the certification, but you must provide your correct TIN. See the instructions on page 4.

**Sign Here** Signature of U.S. person ▶ [signature] Date ▶ 5/1/2013

## General Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

## Purpose of Form

A person who is required to file an information return with the IRS must obtain your correct taxpayer identification number (TIN) to report, for example, income paid to you, real estate transactions, mortgage interest you paid, acquisition or abandonment of secured property, cancellation of debt, or contributions you made to an IRA.

Use Form W-9 only if you are a U.S. person (including a resident alien), to provide your correct TIN to the person requesting it (the requester) and, when applicable, to:

1. Certify that the TIN you are giving is correct (or you are waiting for a number to be issued),
2. Certify that you are not subject to backup withholding, or
3. Claim exemption from backup withholding if you are a U.S. exempt payee. If applicable, you are also certifying that as a U.S. person, your allocable share of any partnership income from a U.S. trade or business is not subject to the withholding tax on foreign partners' share of effectively connected income.

**Note.** If a requester gives you a form other than Form W-9 to request your TIN, you must use the requester's form if it is substantially similar to this Form W-9.

**Definition of a U.S. person.** For federal tax purposes, you are considered a U.S. person if you are:

- An individual who is a U.S. citizen or U.S. resident alien,
- A partnership, corporation, company, or association created or organized in the United States or under the laws of the United States,
- An estate (other than a foreign estate), or
- A domestic trust (as defined in Regulations section 301.7701-7).

**Special rules for partnerships.** Partnerships that conduct a trade or business in the United States are generally required to pay a withholding tax on any foreign partners' share of income from such business. Further, in certain cases where a Form W-9 has not been received, a partnership is required to presume that a partner is a foreign person, and pay the withholding tax. Therefore, if you are a U.S. person that is a partner in a partnership conducting a trade or business in the United States, provide Form W-9 to the partnership to establish your U.S. status and avoid withholding on your share of partnership income.

## REFERENCES

The offeror must list four (4) references listing firm name, address, telephone number and contact person to whom they have provided similar equipment, material or services for a period of not less than six (6) months. Additional references may be required. If offeror is a new business, provide references that will enable the County to determine if offeror is responsible.

| | |
|---|---|
| COMPANY NAME: | [redacted] |
| ADDRESS: | |
| | |
| | |
| CONTACT PERSON: | |
| TELEPHONE NUMBER: | |

| | |
|---|---|
| COMPANY NAME: | |
| ADDRESS: | |
| | |
| | |
| CONTACT PERSON: | |
| TELEPHONE NUMBER: | |

| | |
|---|---|
| COMPANY NAME: | [redacted] |
| ADDRESS: | |
| | |
| | |
| CONTACT PERSON: | |
| TELEPHONE NUMBER: | |

| | |
|---|---|
| COMPANY NAME: | [redacted] |
| ADDRESS: | |
| | |
| | |
| CONTACT PERSON: | |
| TELEPHONE NUMBER: | |

| | |
|---|---|
| STATE THE NUMBER OF YEARS IN BUSINESS: | |
| STATE THE CURRENT NUMBER OF PERSONNEL ON STAFF: | |

**OFFEROR'S SUBCONTRACTORS**

| | |
|---|---|
| **FULL NAME OF OFFEROR:** | Canon Solutions America, Inc. |
| **CONTACT PERSON:** | Reed Bybring, Manager, Major Accounts, 847.706.3400 |

**SUBCONTRACTORS:**

A. Will you employ subcontractors? ________ (YES) X (NO)

B. If "YES", identify with each firm's name, address, telephone number and work to be subcontracted:

| | |
|---|---|
| **COMPANY NAME:** | |
| **ADDRESS:** | |
| | |
| **CONTACT PERSON:** | |
| **TELEPHONE NUMBER:** | |
| **WORK TO BE PROVIDED:** | |

| | |
|---|---|
| **COMPANY NAME:** | |
| **ADDRESS:** | |
| | |
| | |
| **CONTACT PERSON:** | |
| **TELEPHONE NUMBER:** | |
| **WORK TO BE PROVIDED:** | |
| **COMPANY NAME:** | |

| | |
|---|---|
| ADDRESS: | |
| | |
| | |
| CONTACT PERSON: | |
| TELEPHONE NUMBER: | |
| WORK TO BE PROVIDED: | |

| | |
|---|---|
| COMPANY NAME:<br><br>ADDRESS: | |
| | |
| | |
| CONTACT PERSON: | |
| TELEPHONE NUMBER: | |
| WORK TO BE PROVIDED: | |

The Contractor will not change or use subcontractors not identified in this proposal without prior written approval from the County of DuPage.

A request for a change in subcontractors shall be made in writing and will include a description of any savings that may be realized in the execution of this contract, and must be passed on to the County of DuPage.

**FAILURE TO PROVIDE SUBCONTRACTORS MAY BE JUST CAUSE FOR REJECTION OF OFFEROR'S PROPOSAL**

**SOLICITATION # 13-065**

**PROPOSAL FORM**

**Failure to complete this form shall result in your proposal being deemed non-responsive and rejected without further evaluation.**

**TO: DUPAGE COUNTY**

The Undersigned hereby offers and agrees to furnish the goods and/or services in compliance with all terms, scope of work, conditions, specifications, and addenda in the Request for Proposal.

**ADDENDA:**

The undersigned has read, understands and is fully cognizant of the Information to offerors, Offer and Form of Contract, all Exhibits thereto, together with any written addendum issued in connection with any of the above. The undersigned hereby acknowledges receipt of the following addendum(s): __1__, __2__, __3__, _____ (write "none" if none). In addition, the undersigned has completely and appropriately filled out all required forms.

**OBLIGATION:**

The undersigned, by submission of this Offer, hereby agrees to be obligated, if selected as the Contractor, to provide the stated goods and/or services to the County, for the term as stated herein, and to enter into a Contract with the County, in accordance with the Conditions, Scope and Terms, as well as the Form of Contract, together with any written addendum as specified above.

**COMPLIANCE:**

The undersigned hereby accepts all administrative requirements of the RFP and will be in compliance with such requirements. By submitting this Proposal Form, the offeror represents that: 1) the offeror is in compliance with any applicable ethics or anti-kickback provisions of the County's Procurement Ordinance, and 2) if awarded a contract to operate the Concession or provide the Services required in the RFP, the offeror will comply with the ethics and anti-kickback provisions of the Procurement Ordinance.

**NONCOLLUSION:**

The undersigned, by submission of this Proposal Form, hereby declares that this proposal is made without collusion with any other business making any other Proposal, or which otherwise would make a Proposal.

**PERFORMANCE GUARANTEE:**

The undersigned further agrees that if awarded the Agreement, it will submit to the County any required performance guarantee (i.e. irrevocable letter of credit or cash deposit).

**SUBMITTAL REQUIREMENTS:**

The undersigned certifies it has attached a complete response to each of the submittal requirements listed in the Evaluation Criteria and Submittal Requirements section of this RFP.



Confidential 

No proposal shall be accepted which has not been manually signed in ink in the appropriate space below:

I certify, under penalty of perjury, that I have the legal authorization to bind the firm hereunder:

For clarification of this offer, contact:

Canon Solutions America, Inc.
Company Name

Name: Armand Lanara

One Canon Park
Address

Title: Director, Major Accounts

Melville New York 11747
City State Zip

Phone: 847.700.3150

Signature of Person Authorized to Sign

Fax: 847.706.3152

Tracie Sokol
Printed Name

Email: signora@csa.canon.com

Vice President, Marketing
Title

13-2677004
Federal Tax ID

Acknowledged before me by Tracie Sokol (name) as VP, Marketing (title) of Canon Solutions America, Inc (company) this 5th (day) of June 201_.

Notary Signature:

My Commission Expires: August 24, 2013

Affix Seal

JOSEPH E. TUCHINSKY
Notary Public, State of New York
No. 4905567
Qualified in Nassau County
Commission Expires August 24, 2013

## EPEAT® Matrix

Canon U.S.A., Inc. became one of the first [illegible] manufacturers with qualifying products in the [illegible] equipment category of EPEAT®, a global registry for [illegible] electronics. Canon has 82 registered EPEAT® multifunctional device and printer models, including the imageRUNNER ADVANCE C5250 and C5270 PRO, which have obtained EPEAT® Gold rating, the highest level of registration. Meeting EPEAT's registration criteria have helped to eliminate greenhouse gas emissions equivalent to [illegible] million U.S. vehicles' annual impact, avoid more than [illegible] metric tons of hazardous waste and reduce solid waste by nearly [illegible] metric tons – equivalent to nearly [illegible] U.S. households annual waste.

| Product Type | EPEAT Gold | EPEAT Silver | EPEAT Bronze | Unregistered |
|---|---|---|---|---|
| Copier | | | | |
| MFD | [illegible] | [illegible] | [illegible] | |
| MFD | [illegible] | [illegible] | [illegible] | |
| MFD | | [illegible] | [illegible] | |
| MFD | | [illegible] | [illegible] | |
| MFD | | [illegible] | [illegible] | |
| MFD | | [illegible] | [illegible] | |
| MFD | | [illegible] | [illegible] | |
| MFD | | [illegible] | [illegible] | |
| MFD | | [illegible] | [illegible] | |
| MFD | | [illegible] | [illegible] | |
| MFD | | | [illegible] | |
| Facsimile | | | [illegible] | |
| Facsimile | | | [illegible] | |
| Other - Printer | [illegible] | [illegible] | [illegible] | |
| Other - Printer | [illegible] | [illegible] | [illegible] | |
| Other - Printer | | [illegible] | [illegible] | |
| Other - Printer | | [illegible] | | |
| Other - Printer | | [illegible] | | |
| Other - Printer | | [illegible] | | |
| Other - Printer | | [illegible] | | |
| Other - Printer | | [illegible] | | |
| Other - Printer | | [illegible] | | |

Canon

# Exhibits









Canon
CANON SOLUTIONS AMERICA

NATIONAL IPA

## Exhibit i. Canon Sustainability Literature

### EPEAT®

EPEAT is a comprehensive environmental rating that helps governments, businesses and individuals identify products that can help reduce their environmental impact.

### EPA Energy Star

[illegible] EPA [illegible] ENERGY STAR® program.

### SmartWay℠ Transport Partnership

SmartWay℠ Transport Partnership was launched in 2004 as a voluntary program in the transportation industry.

### Toner Cartridge Return Program

In 1990, Canon became one of the first companies to collect and recycle used toner cartridges.



### Toner Container Collection Program

To contribute to the goal of zero landfill waste, Canon has introduced a collection and recycling program for Canon plastic toner containers.



### Large-Format Ink Cartridge Collection Program

To contribute to the goal of zero landfill waste, Canon has introduced a collection and recycling program for Canon large-format ink cartridges.

Canon

# Exhibit I. Canon Sustainability Literature

(Continued)



## State E Waste Recycling Information

[illegible]



## Canon Consumer Products Recycling Program

Canon is committed to working with our customers to ensure appropriate recycling of certain Canon consumer products to help improve the environment and our local communities.



## Business Copier Remanufacturing Program

[illegible] products that are good for the environment – and make good business sense.



## ISO 14001 Certification

Canon USA and more than 100 other [illegible] are certified to the ISO 14001 standard.



## Product Design, Manufacturing, Recycling

[illegible] of Canon products.

For more information, please see the Canon Generation Green Sustainability Website:

[illegible]

## Exhibit ii. Call Center By Type of Call

| Type of Call | Canon Office Equipment | Canon Wide Format | Canon - MPS | Oce - DPS (Office Equipment): Imagistics | Oce-Office Equipment-Oce In SAP | Wide Format | Oce Production Print |
|---|---|---|---|---|---|---|---|
| Service | CSA - Dispatch<br>SD 4586 | CSA - Dispatch<br>SD 4586 | CSA - Dispatch<br>SD 4586 | CSA - Dispatch<br>SD 4586 | CSA - Dispatch<br>SD 4586 | CSA - Dispatch<br>SD 4586 | CSA - Dispatch<br>SD 4586 |
| Technical Assistance | CSA - Tech Support<br>SD 4586 | CSA - Tech Support<br>SD 4586 | | CSA - Tech Support<br>SD 4586 | CSA - Tech Support<br>SD 4586 | CSA - Tech Support<br>SD 4586 | CSA - Tech Support<br>SD 4586 |
| Software Support | CSA - Tech Support<br>SD 4586 | CSA - Tech Support<br>SD 4586 | | CSA - Tech Support | CSA - Tech Support<br>SD 4586 | CSA - Tech Support<br>SD 4586 | SD 4586 |
| Supplies Included in Contract | ESS - Supplies/CS<br>Burlington<br>SD 2429 | | ESS - Supplies/CS<br>Burlington<br>SD 2429 | ESS - Supplies/CS<br>Burlington<br>SD 2429 | CSA - LFS and PPS<br>Supplies Itasca<br>866-472-7876 Option 1, 2 | | CSA - LFS and PPS<br>Supplies Itasca<br>866-472-7876 Option 1, 2 |
| Billable Supplies | ESS - Billable Supplies<br>Schaumburg<br>847-944-7403 | ESS - Billable Supplies<br>Schaumburg<br>847-944-7403 | | ESS - Billable Supplies<br>Schaumburg<br>847-944-7403 | CSA - LFS and PPS<br>Supplies Itasca<br>866-472-7876 Option 1, 3 | Imaging Supplies - Itasca | CSA - LFS and PPS<br>Supplies Itasca<br>866-472-7876 Option 1, 3 |
| Parts | ESS - Billable Supplies<br>Schaumburg<br>847-944-7403 | ESS - Billable Supplies<br>Schaumburg<br>847-944-7403 | | ESS - Billable Supplies<br>Schaumburg<br>847-944-7403 | CSA - LFS and PPS<br>Supplies Itasca<br>866-472-7876 Option 1, 3 | CSA - LFS and PPS<br>Supplies Itasca<br>866-472-7876 Option 1, 3 | CSA - LFS and PPS<br>Supplies Itasca<br>866-472-7876 Option 1, 3 |
| Billing Inquiries/ Customer Service | ESS - Customer Service<br>Burlington<br>SD 7471 | ESS - Customer Service<br>Burlington<br>SD 7471 | ESS - Customer Service<br>Burlington<br>SD 7471 | ESS - Customer Service<br>Burlington<br>SD 7471 | PPS & LFS Billing Inquiry Center<br>(SAP) Itasca<br>877-587-1645 | PPS & LFS Billing Inquiry Center<br>(SAP) Itasca<br>877-587-1645 | PPS & LFS Billing Inquiry Center<br>(SAP) Itasca<br>877-587-1645 |
| Meters | ESS - Customer Service<br>Burlington<br>SD 7471 | ESS - Customer Service<br>Burlington<br>SD 7471 | ESS - Customer Service<br>Burlington<br>SD 7471 | ESS - Customer Service<br>Burlington<br>SD 7471 | PPS & LFS Billing Inquiry Center<br>(SAP) Itasca<br>877-587-1645 | PPS & LFS Billing Inquiry Center<br>(SAP) Itasca<br>877-587-1645 | PPS & LFS Billing Inquiry Center<br>(SAP) Itasca<br>877-587-1645 |
| Sales | CSA - Sales<br>800-815-4000 | CSA - Sales<br>800-815-4000 | CSA - Sales<br>800-815-4000 | CSA - Sales<br>800-815-4000 | CSA - Sales<br>800-815-4000 | CSA - Sales<br>800-815-4000 | CSA - Sales<br>800-815-4000 |
| MSDS/PSDS Requests | ESS - Customer Service<br>Burlington<br>SD 7471 | ESS - Customer Service<br>Burlington<br>SD 7471 | ESS - Customer Service<br>Burlington<br>SD 7471 | ESS - Customer Service<br>Burlington<br>SD 7471 | ESS - Customer Service<br>Burlington<br>SD 7471 | ESS - Customer Service<br>Burlington<br>SD 7471 | ESS - Customer Service<br>Burlington<br>SD 7471 |
| Leasing | Canon Financial Service, Oce Financial Services, Other | Canon Financial Service<br>Oce Financial Services<br>Other | Canon Financial Service<br>Oce Financial Services<br>Other | Canon Financial Service<br>Oce Financial Services<br>Other | Canon Financial Service<br>Oce Financial Services<br>Other | Canon Financial Service<br>Oce Financial Services<br>Other | Canon Financial Service<br>Oce Financial Services<br>Other |

NATIONAL IPA

## Exhibit iii. Technical Support Centers

| Address 1 | City | State | Zip | Contact Number |
|---|---|---|---|---|
| [illegible] Street | [illegible] | [illegible] | [illegible] | 907-[illegible] |
| [illegible] Street | Fairbanks | AK | [illegible] | 907-[illegible]-0934 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] Road | Dothan | AL | [illegible] | 334-793-6711 |
| [illegible] | [illegible] | AL | [illegible] | [illegible] |
| [illegible] Court | Birmingham | AL | [illegible] | 205-944-[illegible] |
| [illegible] | Montgomery | AL | [illegible] | [illegible] |
| 3716 Resource Drive | Tuscaloosa | AL | 35401 | [illegible] |
| [illegible] Street | Little Rock | AR | 72201 | 501-[illegible] |
| [illegible] N. Scottsdale Road | Scottsdale | AZ | [illegible] | 480-[illegible] |
| [illegible] North [illegible] Avenue | Phoenix | AZ | [illegible] | |
| 4710 East Elwood Street | Phoenix | AZ | 85040 | |
| [illegible] | [illegible] | CA | [illegible] | [illegible] |
| [illegible] Court | Dublin | CA | [illegible] | |
| [illegible] | Sacramento | CA | [illegible] | [illegible] |
| [illegible] Agoura Road | Calabasas Hills | CA | 91301 | 818-[illegible] |
| [illegible] | Ontario | CA | [illegible] | [illegible] |
| [illegible] El Camino Real | Irvine | CA | [illegible] | [illegible] |
| [illegible] Street | Los Angeles | CA | 90017 | 213-[illegible] |
| [illegible] North First Street | San Jose | CA | 95134 | 408-[illegible] |
| [illegible] North First Street | San Jose | CA | 95134 | |
| [illegible] Blvd | Walnut Creek | CA | 94597 | 925-[illegible] |
| [illegible] Street | [illegible] | CA | [illegible] | 707-[illegible] |
| [illegible] Myrtle Avenue | Eureka | CA | [illegible] | [illegible] |
| [illegible] Street | [illegible] | CA | [illegible] | 707-[illegible] |
| [illegible] | San Diego | CA | [illegible] | [illegible] |
| 16875 [illegible] Parkway | Irvine | CA | 92618 | 949-[illegible] |
| 16875 [illegible] Parkway | Irvine | CA | 92618 | |
| [illegible] California St | San Francisco | CA | [illegible] | 415-[illegible] |
| [illegible] California St | San Francisco | CA | [illegible] | [illegible] |
| [illegible] Wilshire Boulevard | Los Angeles | CA | [illegible] | |
| 18 Upper Ragsdale Drive | Monterey | CA | 93940 | |

| Address 1 | City | State | Zip | Contact Number |
|---|---|---|---|---|
| 110 West Walnut Street | Carson | CA | 90248 | 310-217-3640 |
| 2417 E Carson Street | Long Beach | CA | 90810 | 310-217-3526 |
| 1455 South Auto Center Drive | Ontario | CA | 91761 | |
| 9810 Summers Ridge Road | San Diego | CA | 92121 | |
| 1000 W. 6th Street | Los Angeles | CA | 90017 | |
| 6435 Ventura Boulevard | Ventura | CA | 93003 | |
| 7002 South Revere Parkway | Centennial | CO | 80112 | 303-209-8352 |
| 7555 East Hampden Avenue | Denver | CO | 80231 | 303-209-8920 |
| Front Range Bus Center | Loveland | CO | 80538 | |
| One Parrott Drive | Shelton | CT | 06484 | 203-447-1814 |
| 100 Oakview Drive | Trumbull | CT | 06611 | 203-365-7499 |
| 100 Prestige Park Road | East Hartford | CT | 06108 | no phone listed |
| 845 Brook Street | Rocky Hill | CT | 06067 | 860-257-3994 |
| 200 Bellevue Parkway | Wilmington | DE | 19809 | 302-793-4003 |
| 2416 Lake Orange Drive | Orlando | Fl | 32837 | 407-816-4801 |
| 5600 Broken Sound Boulevard | Boca Raton | FL | 33487 | 561-994-7105 |
| 5600 Broken Sound Boulevard | Boca Raton | FL | 33487 | 561-994-7105 |
| 5600 Broken Sound Boulevard | Boca Raton | FL | 33487 | 561-994-7105 |
| 3070 Venture Lane | Melbourne | Fl | 32934 | 321-757-6203 |
| 6839 Southpoint Parkway | Jacksonville | FL | 32216 | 904-296-0720 |
| 7975 NW 154th Street | Miami Lakes | FL | 33016 | 305-231-1081 |
| 501 E. Kennedy Boulevard | Tampa | Fl | 33602 | |
| 5625 Oakbrook Parkway | Norcross | GA | 30093 | 678-728-4403 |
| 5625 Oakbrook Drive | Norcross | GA | 30093 | 678-728-4403 |
| 307 Grand Island Drive | Albany | GA | 31707 | 912-285-8802 |
| 4100 Riverside Drive | Macon | GA | 31210 | 912-285-8802 |
| 125 Airport Park Drive | Savannah | GA | 31408 | 904-296-0720 |
| 3970 Brunswick Highway | Waycross | GA | 31503 | 912-285-8802 |
| 210 Ward Avenue | Honolulu | HI | 96814 | 808-525-6455 |
| 210 Ward Avenue | Honolulu | HI | 96814 | 808-525-6455 |
| 228 South Cole Road | Boise | ID | 83709 | 509-242-2153 |
| 610 West Hubbard | Coeur d'Alene | ID | 83814 | 509-242-2153 |
| 200 South Almon | Moscow | ID | 83843 | 509-242-2153 |
| 123 South Third Street | Sandpoint | ID | 83864 | 509-242-2153 |
| 1333 Butterfield Road | Downers Grove | IL | 60515 | 630-874-2230 |
| 311 S. Wacker Drive | Chicago | IL | 60606 | 312-294-2889 |

NATIONAL IPA

| Address 1 | City | State | Zip | Contact Number |
|---|---|---|---|---|
| 1800 Bruning Drive West | Itasca | IL | 60143 | 630-582-5621 |
| 223 W. Jackson Blvd | Chicago | IL | 60606 | 312-294-2882 |
| 10305 Beaudin Boulevard | Woodridge | IL | 60517 | 630-343-3010 |
| 425 North Martingale Road | Schaumburg | IL | 60173 | 847-706-3721 |
| 5450 North Cumberland Avenue | Chicago | IL | 60656 | 312-294-2992 |
| 6915 Innovation Drive | Fort Wayne | IN | 46818 | 260-436-7395 |
| 2420 Viridian Drive | South Bend | IN | 46628 | 260-436-7395 |
| 550 Congressional Boulevard | Carmel | IN | 46032 | 317-810-0731 |
| 7300 W. 110th Street | Overland Park | KS | 6210 | 913-599-6606 |
| 3214 Southwest 29th Street | Topeka | KS | 66614 | 913-599-6608 |
| 8201 East 34th Street North | Wichita | KS | 67226 | 913-599-6608 |
| 10400 Linn Station Road | Louisville | KY | 40223 | 502-493-3423 |
| 2285 Executive Drive | Lexington | KY | 40505 | 859-825-6013 |
| 113 Amadee Drive | Scott | LA | 70507 | 337-235-1391 x32 |
| 2404B Ryan Street | Lake Charles | LA | 70601 | 337-235-1391 x32 |
| 11115 Industriplex Boulevard | Baton Rouge | LA | 70809 | 504-837-4993 |
| 2323 Edenborn Avenue | Metairie | LA | 70002 | 504-837-4993 |
| 3501 N. Causeway Blvd. | Metairie | LA | 70002 | 504-837-4893 |
| 233 Equity Boulevard | Houma | LA | 70360 | 504-888-4165 |
| 40 Broad Street | Boston | MA | 2109 | 617-423-4516 |
| 6011 University Boulevard | Ellicott City | MD | 21043 | 410-480-7101 |
| 9629 Philadelphia Road | Baltimore | MD | 21237 | |
| 346 Harlow Street | Bangor | ME | 04401 | 207-774-5836 |
| Second Tee Business Condo | Portland | ME | 04103 | 207-774-5836 |
| 330 E. Beltline NE | Grand Rapids | MI | 49506 | 248-489-9818 |
| 27005 Hills Tech Drive | Farmington Hills | MI | 48331 | 248-489-9818 |
| 4660 S. Hagadorn Road | East Lansing | MI | 48823 | |
| 2750 Blue Water Road | Eagan | MN | 55121 | 952-210-6075 |
| 1801 W. 81st Street | Bloomington | MN | 55437 | |
| 6 CityPlace Drive | Creve Coeur | MO | 63141 | 314-432-9801 |
| 9480 Three Rivers Road | Gulfport | MS | 39501 | 228-863-0458 |
| 2401 Hardy Street | Hattiesburg | MS | 39401 | 228-863-0458 |
| 119 Marketridge Drive | Ridgeland | MS | 39157 | 228-863-0458 |
| 4319 South Alston Avenue | Durham | NC | 27713 | 919-433-1593 |
| 8720 Red Oak Boulevard | Charlotte | NC | 28217 | 704-778-4645 |

Canon
CANON SOLUTIONS AMERICA



Confidential

CUSA_0016211

NATIONAL IPA

| Address 1 | City | State | Zip | Contact Number |
|---|---|---|---|---|
| 598 Airport Boulevard | Morrisville | NC | 27560 | |
| 3701 O Street | Lincoln | NE | 68510 | 402-592-9130 |
| 6940 South 108th Street | Omaha | NE | 68128 | 402-592-9130 |
| 640 Marlboro Street | Keene | NH | 03431 | 802-860-0744 |
| 31 Old Etna Road | Lebanon | NH | 03766 | 802-860-0744 |
| 15 Constitution Drive | Bedford | NH | 03110 | 207-774-5936 |
| 1817 Route 130 | Burlington | NJ | 8016 | 609-239-6518 |
| Two Center Court | Totowa | NJ | 07512 | 973-890-7452 |
| 14000 Commerce Parkway | Mt. Laurel | NJ | 08054 | 609 239 6421 |
| 115 W Century Road | Paramus | NJ | 07652 | 201-225-7207 |
| 11 Commerce Drive | Cranford | NJ | 7016 | 908-709-2960 |
| 100 Ridge Road | Jamesburg | NJ | 08831 | 609-695-4564 |
| 100 Ridge Road | Jamesburg | NJ | 08831 | 732 521 7160 |
| 302 Commerce Square Boulevard | Burlington | NJ | 08016 | 609-239-6302 |
| 300 Commerce Square Boulevard | Burlington | NJ | 08016 | 609-239-6302 |
| 8000 Midlantic Drive | Mount Laurel | NJ | 8054 | 609-239-6421 |
| 3401 Candelaria NE | Albuquerque | NM | 87107 | 801-412-6400 |
| 2222 East 20th Street | Farmington | NM | 87401 | 801-412-6401 |
| 1400 Greg Street | Sparks | NV | 89431 | 775-826-3363 |
| 6870 Paradise Road | Las Vegas | NV | 89119 | 702-473-7310 |
| 5 Dakota Drive | Lake Success | NY | 11042 | 516-328-4045 |
| 5 Dakota Drive | Lake Success | NY | 11042 | 516-328-4045 |
| 1311 Mamaroneck Avenue | White Plains | NY | 10605 | 914-286-5807 |
| 18 Corporate Woods Boulevard | Albany | NY | 12211 | 518-463-2221 |
| 61 Broadway | New York | NY | 10006 | 212-742-2611 |
| 125 Park Avenue | New York | NY | 10017 | 212-850-1065 |
| 1800 Walt Whitman Road | Melville | NY | 11747 | 631 844 2711 |
| 379 Lexington | New York | NY | 10006 | 212-922-0701 |
| 800 CrossKeys Office Park | Fairport | NY | 14450 | 607-785-6550 |
| 60 Broadway | Hawthorne | NY | 10532 | |
| 1333 Broadway | New York | NY | 10018 | |
| 4900 Parkway Drive | Mason | OH | 45040 | 614-662-9904 |
| 5200 Upper Metro Place | Dublin | OH | 43017 | 614-662-9904 |
| 2525 Rohr Road | Lockbourne | OH | 43137 | 614 491 1434 |
| 6100 Oak Tree Boulevard | Independence | OH | 44131 | 412-474-1500 |

| Address 1 | City | State | Zip | Contact Number |
|---|---|---|---|---|
| 1724 Indian Wood Circle | Maumee | OH | 43537 | 260-436-7395 |
| 2 Prestige Place | Miamisburg | OH | 45342 | 614-662-9904 |
| 5730 SW 39th Street | Oklahoma City | OK | 73179 | 817-345-4272 |
| 9401 SW Nimbus Avenue | Beaverton | OR | 97008 | 503-277-1140 |
| 1020 Greenacres Road | Eugene | OR | 97408 | 541-772-9174 |
| 1020 Knutson | Medford | OR | 97504 | 541-772-9174 |
| 16416 Southwest 72nd Avenue | Portland | OR | 97224 | 503-431-3986 |
| 16535 Southwest 72nd Avenue | Portland | OR | 97224 | 503-431-3986 |
| 2280 N.W. Stewart Parkway | Roseburg | OR | 97471 | 541-772-9174 |
| 725 Hawthorne Avenue Northeast | Salem | OR | 97301 | 541-772-9174 |
| 5020 Ritter Road | Mechanicsburg | PA | 17055 | 717-796-9970 |
| 800 Enterprise Drive | Horsham | PA | 19044 | 215-682-5900 |
| 1650 Market Street | Philadelphia | PA | 19103 | 215-209-6201 |
| 500 Lindbergh Drive | Moon Township | PA | 15108 | 412-474-1500 |
| One Bala Plaza | Bala Cynwyd | PA | 19004 | 610-617-2186 |
| One Bala Plaza | Bala Cynwyd | PA | 19004 | 610-617-2186 |
| 117 Metro Center Boulevard | Warwick | RI | 02886 | 401-732-3079 |
| 850 Waterman Avenue | East Providence | RI | 02914 | 401-732-7048 |
| 101 Corporate Boulevard | West Columbia | SC | 29169 | |
| 5416 Middlebrook Pike | Knoxville | TN | 37921 | 865-291-3879 |
| 421 Great Circle Drive | Nashville | TN | 37228 | 615-238-6241 |
| 402 BNA Drive | Nashville | TN | 37217 | 615-238-6241 |
| 1210 N. Post Oak Road | Houston | TX | 77055 | 281-949-2676 |
| 1300 Post Oak Boulevard | Houston | TX | 77056 | |
| 14241 Dallas Parkway | Dallas | TX | 75254 | 214-257-7301 |
| 1817 West Braker Lane | Austin | TX | 78758 | 512-506-2080 |
| 12515-7 Research Boulevard | Austin | TX | 78759 | 512-506-2080 |
| 14220 Northbrook Drive | San Antonio | TX | 78232 | 512-506-2080 |
| 7510 Calder Avenue | Beaumont | TX | 7706 | 409-351-9733 |
| 1132 Northwest Stallings Drive | Nacogdoches | TX | 75964 | 409-866-2422 |
| 860 West Airport Freeway | Hurst | TX | 76054 | 817-345-4272 |
| 5800 Campus Circle Drive | Irving | TX | 75063 | 214-257-7311 |
| 2930 W. Sam Houston Parkway North | Houston | TX | 77043 | |
| 298 Mercer Way | Salt Lake City | UT | 84115 | 801-461-7635 |
| 573 West 1830 North | Orem | UT | 84057 | 801-412-6400 |

| Address 1 | City | State | Zip | Contact Number |
|---|---|---|---|---|
| [illegible] | [illegible] | UT | [illegible] | [illegible] |
| 1728 West 2230 South | West Valley City | UT | 84119 | 801-412-5100 |
| 6161 [illegible] Greenway | Alexandria | VA | 22310 | 703-914-2165 |
| 1615 Gallows Road | Vienna | VA | 22182 | 703-442-1551 |
| 192 [illegible] | Virginia Beach | VA | [illegible] | [illegible] |
| 4751 Cox Road | Glen Allen | VA | 23060 | 804-275-0706 |
| 2901 [illegible] Parkway | [illegible] | VA | [illegible] | 804-270-0700 |
| 2110 Washington Boulevard | Arlington | VA | 22204 | 703-897-5172 |
| 6600 [illegible] Center Drive | Springfield | VA | [illegible] | (703) 747-8500 |
| 525 Avenue B | Williston | VT | [illegible]-7136 | 802-[illegible] |
| [illegible] | Spokane | WA | [illegible] | 509-[illegible] |
| 6001 West Clearwater Avenue | Kennewick | WA | [illegible] | 509-[illegible] |
| 801 West [illegible] Avenue | [illegible] | WA | [illegible] | [illegible] |
| 1400 Southwest 7th Street | Renton | WA | 98057 | 425-873-1100 |
| 20800 Swenson Drive | Waukesha | WI | [illegible] | 262-[illegible] |

# Exhibit iv. Example Warranty Statement

Warranty periods and programs are specific to the devices delivered under the contract. Equipment will conform to "manufacturer specifications" as opposed to "specifications of the Contract."

We warrant the Canon brand equipment we supply will be free from defects in material and workmanship for 90-days from the date of delivery. In addition, after such 90-day period, we will maintain such equipment in good operating order per manufacturer's specifications provided, subject to normal use. For a complete description of our limited warranty, please see attached Acquisition, Lease and Maintenance Agreements included in Section *[illegible], Additional Documents*.

Below is an example of our Replacement Guarantee for Canon multifunctional devices.

## Replacement Guarantee

Within four (4) years of original installation of any newly installed Canon brand equipment covered under an active Maintenance Agreement, at your written request we will replace such equipment with a like unit if you meet the following three conditions:

1) The equipment is continuously under our Maintenance Agreement from date of installation;
2) You fulfill all of the terms of the Maintenance Agreement applicable to you; and
3) Before requesting a replacement unit, you give us the opportunity to cure any service problems which you may have with the equipment.

In the event that an item of equipment is inoperable for a period in excess of sixteen (16) consecutive business hours, we will supply a loaner unit until the machine is restored to good working order.

## Exhibit v. Company Description

We are a Canon U.S.A., Inc. company providing integrated systems technology that comprises one of the strongest solutions portfolios in the document management industry. Our successful heritage is built upon an ability to offer benchmark levels of service and support.

Combining the strengths of the *Canon Group* companies we provide industry leading enterprise services, advanced production print technology and large format solutions supported by experienced professional service offerings. Our solutions help companies of all sizes to improve their business by increasing efficiency, controlling costs and becoming more environmentally conscious.

A wholly owned subsidiary of Canon U.S.A., Inc. we are headquartered in Melville, NY and have nearly 7,000 employees in 130 offices across the country. For more information, please visit cbs.canon.com. We continue to expand into cities where companies may benefit from working directly with a Canon U.S.A., Inc. sales subsidiary.

Canon has once again been recognized as the number one brand leader in the overall copier market and in every speed segment of the black and white copier market evaluated in the U.S., according to Gartner Dataquest*.

Canon has been #1 in U.S. black-and-white and color copier placements for the 13th consecutive year.

**The Gartner Dataquest research studies focused on market share for color and black-and-white copiers of both digital and analog technology for 2009, including PC copiers (1-10ppm) and copiers in Segments 1-6, which range in speed from 11 to 91+ copies-per-minute (cpm).*



Canon is a nearly $40 billion company that pursues global diversification with regional operations in the Americas, Europe and Asia. In our global structure, each region handles comprehensive sales and marketing duties. Throughout the group there are 197,386 employees and 280 research, manufacturing, and sales subsidiaries.

Canon

NATIONAL IPA

The high priority Canon places on its Global R&D effort is evident in its devotion of more than 8.5% of annual revenues. Canon's worldwide research and development investment approached $3.3 billion in 2010. Canon's efforts in this area include a more regional focus in order to develop technologies that meet the specific demands encountered in the Americas, Europe, and Asia. Based upon the number of registered US patents filed by Canon, you can easily conclude that we have spent our Research & Development dollars effectively. Over the last 18 years, Canon has consistently ranked within the top four in this critical category.

We offer many unique benefits. One area that has been a welcome addition to our offerings is the National Technology Solutions Center (NTSC). This truly sets us apart. It offers a single, simplified resource for a full range of technologies, as well as implementation and help desk support. In addition, national customers enjoy consistent best-in-class support for all their locations nationwide. A staff of product and software application experts is directly accessible to assist our customers with the continued task of streamlining workflow processes through innovative technology.

Given all of these areas of support, it is easy to see why we position ourselves as a total document management solutions provider. Our diversified portfolio of solutions touches upon every point of the document cycle within a given workflow.



There are many reasons why we are a premier choice for you to consider for your imaging systems/document management needs. Here are a few:

1. **We are a single source solutions provider.** Our hardware, software, and third party offerings combine for one of the most diverse portfolios in the industry.

2. **We are a Canon U.S.A., Inc. Company.** The relationship we have with our parent company is a strong and valued one. We are committed to providing outstanding quality and value that lives up to the Canon name.

3. **Canon office equipment is the #1 brand in the industry.** Being #1 is not reason enough to partner with any company. It does however provide assurance that the technology is widely accepted and utilized in the ever changing world of business. Staying ahead of the technological curve requires a commitment to excellence that never ceases... From research and development to manufacturing and marketing.

Canon
[illegible]



Case 3:25-cv-00947 Document 46-11 Filed 09/29/26 Page 182 of 236 PageID #: 1243

4. Our **ability to draw upon the support of Canon U.S.A., Inc.** and the technology they represent, yet still have the flexibility to create local programs which meet the specific needs of the markets we support, is a one/two combination rarely found in business.

5. The addition of programs such as NTSC shows the level of commitment we have to supporting our customers. **We will continue to develop ways in which to improve our capabilities** and ultimately provide you with outstanding customer service. To that end:
   a. We will listen to understand your requirements.
   b. We will provide the necessary solutions to meet those requirements.
   c. From a financial perspective, we will provide benchmark value.
   d. We will offer outstanding service and support to ensure your ongoing satisfaction.

DNBi Risk Management

Live Report : CANON SOLUTIONS AMERICA, INC.

D-U-N-S® Number: [illegible]

Trade Names: [illegible]

Endorsement/Billing Reference: [illegible]

D&B Address

| | | | |
|---|---|---|---|
| Address | [illegible] | Location Type | [illegible] |
| Phone | [illegible] | Web | [illegible] |
| Fax | | | |

Endorsement: [illegible]

## Company Summary

Currency: Shown in USD unless otherwise indicated

Score Bar

| | |
|---|---|
| PAYDEX® | [illegible] |
| Commercial Credit Score Class | [illegible] |
| Financial Stress Score Class | [illegible] |
| D&B Rating | [illegible] |
| Credit Limit - D&B Aggregate | [illegible] |
| Credit Limit - D&B Conservative | [illegible] |
| Bankruptcy Found | [illegible] |

Detailed Trade Risk Insight™

Days Beyond Terms Past 3 Months

27

Days

Dollar-weighted average of 21 payment experiences reported from 7 Companies

Recent Derogatory Events

[illegible]

Placed for Collection

Bad Debt Written Off

D&B Company Overview

**This is a headquarters (subsidiary) location**

| | |
|---|---|
| Branch(es) or Division(s) exist | [illegible] |
| Chief Executive | [illegible] |

Company News

**Today: Wednesday, May 01, 2013**

[illegible]

Industry Data

Public Filings

The following data includes both open and closed filings found in D&B's database on this company.

| Record Type | Number of Records | Most Recent Filing Date |
|---|---|---|
| Bankruptcies | [illegible] | |
| Judgments | [illegible] | |
| Liens | [illegible] | [illegible] |
| Suits | [illegible] | [illegible] |
| UCCs | [illegible] | [illegible] |

The public record items contained herein may have been paid, terminated, vacated or released prior to today's date.

| | |
|---|---|
| Year Started | 19[illegible]1 |
| Employees | [illegible] |
| Financing | SECURED |
| SIC | 73[illegible] |
| Line of Business | Business services [illegible] |
| NAICS | 551 [illegible] |
| History Status | CLEAR |

## Corporate Linkage

### Global Ultimate

| Company | City , Country | D-U-N-S® NUMBER |
|---|---|---|
| CANON INC. | OHTA-KU , JAPAN | [illegible] |

### Parent

| Company | City , State | D-U-N-S® NUMBER |
|---|---|---|
| CANON U.S.A., INC. | MELVILLE , New York | [illegible] |

### Branches (Domestic)

| Company | City , State | D-U-N-S® NUMBER |
|---|---|---|
| CANON SOLUTIONS AMERICA, INC. | DOWNERS GROVE , Illinois | 00-[illegible] |
| CANON SOLUTIONS AMERICA, INC. | LOS ANGELES , California | 00-270-[illegible] |
| CANON SOLUTIONS AMERICA, INC. | SALT LAKE CITY , Utah | 00-[illegible] |
| CANON SOLUTIONS AMERICA, INC. | PARAMUS , New Jersey | 00-[illegible] |
| CANON SOLUTIONS AMERICA, INC. | NEW HYDE PARK , New York | 00-[illegible] |
| CANON SOLUTIONS AMERICA, INC. | CHICAGO , Illinois | 01-[illegible] |
| CANON SOLUTIONS AMERICA, INC. | CHICAGO , Illinois | 01-[illegible] |
| CANON SOLUTIONS AMERICA, INC. | BOCA RATON , Florida | 02-067-[illegible] |
| CANON SOLUTIONS AMERICA, INC. | ENGLEWOOD , Colorado | 02-[illegible] |
| CANON SOLUTIONS AMERICA, INC. | ITASCA , Illinois | [illegible] |
| CANON SOLUTIONS AMERICA, INC. | PORTLAND , Oregon | 03-446-[illegible] |
| CANON SOLUTIONS AMERICA, INC. | BEVERLY HILLS , California | 04-227-[illegible] |
| CANON SOLUTIONS AMERICA, INC. | SAN DIEGO , California | 04-[illegible] |
| CANON SOLUTIONS AMERICA, INC. | TROY , Michigan | 06-753-[illegible] |
| CANON SOLUTIONS AMERICA, INC. | CHICAGO , Illinois | 06-724-[illegible] |
| CANON SOLUTIONS AMERICA, INC. | WOODCLIFF LAKE , New Jersey | [illegible] |
| CANON SOLUTIONS AMERICA, INC. | FARMINGTON , [illegible] | [illegible] |
| CANON SOLUTIONS AMERICA, INC. | CRANFORD , New Jersey | [illegible] |
| CANON SOLUTIONS AMERICA, INC. | PASADENA , California | 11-383-[illegible] |
| CANON SOLUTIONS AMERICA, INC. | SOUTH SAN FRANCISCO , California | [illegible] |
| CANON SOLUTIONS AMERICA, INC. | MASON , Ohio | [illegible] |
| CANON SOLUTIONS AMERICA, INC. | VIRGINIA BEACH , Virginia | [illegible] |
| CANON SOLUTIONS AMERICA, INC. | [illegible] | [illegible] |
| CANON SOLUTIONS AMERICA, INC. | ELLICOTT CITY , Maryland | [illegible] |
| CANON SOLUTIONS AMERICA, INC. | BEDFORD , New Hampshire | 12-[illegible] |

Result is limited to the first 25 branches.
For the complete list, please export to DNBi and view the Dynamic Family Tree information.

**Affiliates (Domestic)**

| Company | City , State | D-U-N-S® NUMBER |
|---|---|---|
| CANON FINANCIAL SERVICES, INC | MOUNT LAUREL , New Jersey | [illegible] |
| [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] |
| CANON INFORMATION TECHNOLOGY SERVICES, INC | CHESAPEAKE , Virginia | [illegible] |
| CANON VIRGINIA, INC | NEWPORT NEWS , Virginia | [illegible] |
| [illegible] | DURHAM , North Carolina | [illegible] |
| CANON U.S. LIFE SCIENCES, INC | [illegible] | [illegible] |
| CANON BUSINESS SOLUTIONS, INC | NEW YORK , New York | [illegible] |
| CANON DEVELOPMENT AMERICAS, INC | IRVINE , California | [illegible] |
| CANON BUSINESS PROCESS SERVICES, INC | NEW YORK , New York | [illegible] |
| CANON LATIN AMERICA, INC | MIAMI , Florida | [illegible] |
| VIRTUAL IMAGING INC | BOCA RATON , Florida | [illegible] |

**Affiliates (International)**

| Company | City , Country | D-U-N-S® NUMBER |
|---|---|---|
| Canon Canada Inc | MISSISSAUGA , CANADA | [illegible] |
| Canon do Brasil Industria e Comercio Ltda | SAO PAULO , BRAZIL | [illegible] |
| CANON ARGENTINA S.A. | Ciudad de Buenos Aires , ARGENTINA | [illegible] |

## Predictive Scores

**Currency:** Shown in USD unless otherwise indicated

**Credit Capacity Summary**

This credit rating was assigned because of D&B's assessment of the company's creditworthiness. For more information, see the D&B Rating Key

**D&B Rating: 1R3**

Number of employees: 1R indicates 10 or more employees

Composite credit appraisal: 3 is fair

The 1R and 2R ratings categories reflect company size based on the total number of employees for the business. They are assigned to business files that do not contain a current financial statement. In 1R and 2R Ratings, the 2, 3, or 4 creditworthiness indicator is based on analysis by D&B of public filings, trade payments, business age and other important factors. 2 is the highest Composite Credit Appraisal a company not supplying D&B with current financial information can receive.

**Below is an overview of the company's rating history since 01-01-1991**

| D&B Rating | Date Applied |
|---|---|
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| | [illegible] |

Number of Employees Total: [illegible]

| Payment Activity: | (based on 236 experiences) |
|---|---|
| Average High Credit: | [illegible] |
| Highest Credit: | [illegible] |
| Total Highest Credit: | [illegible] |

**D&B Credit Limit Recommendation**



Confidential CUSA_0016223

| | |
|---|---|
| Conservative credit Limit | 40,000 |
| Aggressive credit limit | 90,000 |
| Risk category for this business | LOW |

The Credit Limit Recommendation (CLR) is intended to serve as a directional benchmark for all businesses within the same line of business or industry, and is not calculated based on any individual business. Thus, the CLR is intended to help guide the credit limit decision, and must be balanced in combination with other elements which reflect the individual company's size, financial strength, payment history, and credit worthiness, all of which can be derived from D&B reports.
Risk is assessed using D&B's scoring methodology and is one factor used to create the recommended limits. See Help for details.

Financial Stress Class Summary

The Financial Stress Score predicts the likelihood of a firm ceasing business without paying all creditors in full, or reorganization or obtaining relief from creditors under state/federal law over the next 12 months. Scores were calculated using a statistically valid model derived from D&B's extensive data files.
The Financial Stress Class of 2 for this company shows that firms with this class had a failure rate of 0.09% (9 per 10,000), which is lower than the average of businesses in D & B's database.

**Financial Stress Class : 2**

(Lowest Risk:1; Highest Risk:5)

Moderate risk of severe financial stress, such as a bankruptcy, over the next 12 months.

Probability of Failure:

Among Businesses with this Class: 0.09 % (9 per 10,000)
Financial Stress National Percentile : 74 (Highest Risk: 1; Lowest Risk: 100)
Financial Stress Score : 1519 (Highest Risk: 1,001; Lowest Risk: 1,875)
Average of Businesses in D&B's database: 0.48 % (48 per 10,000)

The Financial Stress Class of this business is based on the following factors:

Low proportion of satisfactory payment experiences to total payment experiences.
UCC Filings reported.
High proportion of past due balances to total amount owing.
High number of inquiries to D & B over last 12 months.

Notes:

The Financial Stress Class indicates that this firm shares some of the same business and financial characteristics of other companies with this classification. It does not mean the firm will necessarily experience financial stress.
The Probability of Failure shows the percentage of firms in a given Class that discontinued operations over the past year with loss to creditors. The Probability of Failure - National Average represents the national failure rate and is provided for comparative purposes.
The Financial Stress National Percentile reflects the relative ranking of a company among all scorable companies in D&B's file.
The Financial Stress Score offers a more precise measure of the level of risk than the Class and Percentile. It is especially helpful to customers using a scorecard approach to determining overall business performance.

| Norms | National % |
|---|---|
| [illegible] | 77 |
| [illegible] | 44 |
| [illegible] | 6 |
| [illegible] | 17 |
| [illegible] | 77 |

This Business has a Financial Stress Percentile that shows:

- [illegible]
- [illegible]
- [illegible]
- [illegible]

Credit Score Summary

The Commercial Credit Score predicts the likelihood that a company will pay its bills in a severely delinquent manner (90 days or more past terms), obtain legal relief from creditors or cease operations without paying all creditors in full over the next 12 months. Scores are calculated using a statistically valid model derived from D&B's extensive data files.
The Credit Score class of 3 for this company shows that 18.4 % of firms with in a class paid one or more bills severely delinquent, which is lower than the average of businesses in D & B's database.

**Credit Score Class : 3**

Lowest Risk:1;Highest Risk :5

[illegible]

Among Companies with this Classification: 18.40 %
Average compared to businesses in D&Bs database: 23.40 %
Credit Score Percentile : 70 (Highest Risk: 1; Lowest Risk: 100)
Credit Score : 450 (Highest Risk: 101; Lowest Risk:670)

The Credit Score Class of this business is based on the following factors:

Most recent amount past due.
[illegible] credit [illegible].
High proportion of past due balances to total amount owing.
Insufficient number of payment experiences.

Notes:

The Commercial Credit Score Risk Class indicates that this firm shares some of the same business and financial characteristics of other companies with this classification. It does not mean the firm will necessarily experience severe delinquency.
The incidence of delinquency shows the percentage of firms in a given percentile that are likely to pay creditors in a severely delinquent manner. The average incidence of delinquency is based on businesses in D&B's database and is provided for comparative purposes.
The Commercial Credit Score percentile reflects the relative ranking of a firm among all scorable companies in D&B's file.
The Commercial Credit Score offers a more precise measure of the level of risk than the Risk Class and Percentile. It is especially helpful to customers using a scorecard approach to determining overall business performance.

| Norms | National % |
|---|---|
| [illegible] | 70 |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |
| [illegible] | [illegible] |

The business has a Credit Score Percentile that shows:

- [illegible] companies in the same region.
- [illegible]
- [illegible]
- [illegible]

## Trade Payments

Currency: Shown in USD unless otherwise indicated

D&B PAYDEX®

The D&B PAYDEX is a unique, weighted indicator of payment performance based on payment experiences as reported to D&B by trade references. Learn more about the D&B PAYDEX

[illegible] payments for this company

| | | |
|---|---|---|
| [illegible] | [illegible] | Equal to 15 days beyond terms ( Pays more slowly than the average for its industry of [illegible] days beyond terms ) |
| [illegible] | [illegible] | Equal to 5 days beyond terms |
| [illegible] | [illegible] | [illegible] payments [illegible] |

[illegible]


Confidential 

even though the existence or amount of the debt is disputed.

| | |
|---|---|
| Total payment Experiences in D&Bs File (HQ) | 258 |
| Payments Within Terms (not dollar weighted) | 77 % |
| Trade Experiences with Slow or Negative Payments(%) | 25.85% |
| Total Placed For Collection | 0 |
| High Credit Average | 20,586 |
| Largest High Credit | 800,000 |
| Highest Now Owing | 800,000 |
| Highest Past Due | 800,000 |

**D&B PAYDEX® : 70**

(Lowest Risk:100; Highest Risk:1)

[illegible]

**3-Month D&B PAYDEX® : 68**

(Lowest Risk:100; Highest Risk:1)

Based on payments collected over last 3 months.

[illegible]

**D&B PAYDEX® Comparison**

Current Year

PAYDEX® of this Business compared to the Primary Industry from each of the last four quarters. The Primary Industry is Business services, based on SIC code 7389.

Shows the trend in D&B PAYDEX scoring over the past 12 months.

| | 6/12 | 7/12 | 8/12 | 9/12 | 10/12 | 11/12 | 12/12 | 1/13 | 2/13 | 3/13 | 4/13 | 5/13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| This Business | 69 | 71 | 69 | [illegible] | [illegible] | [illegible] | [illegible] | 77 | 77 | 71 | 70 | [illegible] |
| Industry Quartile | | | | | | | | | | | | |
| Upper | 80 | | | 80 | | | [illegible] | | | 80 | | |
| Median | 76 | | | 75 | | | [illegible] | | | [illegible] | | |
| Lower | [illegible] | | | 63 | | | 62 | | | 60 | | |

Current PAYDEX for this Business is 70 , or equal to 15 days beyond terms.
The 12-month high is 77 , or equal to 5 DAYS BEYOND terms
The 12-month low is 69 , or equal to 16 DAYS BEYOND terms

Previous Year

Shows PAYDEX of this Business compared to the Primary Industry from each of the last four quarters. The Primary Industry is Business services, based on SIC code 7389.

| Previous Year | [illegible] | [illegible] | [illegible] | [illegible] |
|---|---|---|---|---|
| This Business | [illegible] | [illegible] | [illegible] | [illegible] |
| Industry Quartiles | | | | |
| Upper | 79 | 79 | 80 | [illegible] |
| Median | [illegible] | [illegible] | [illegible] | [illegible] |
| Lower | [illegible] | [illegible] | [illegible] | [illegible] |



Confidential CUSA_0016226

Based on payments collected over the last 4 quarters.
Current PAYDEX for this Business is 70 , or equal to 15 days beyond terms
The present industry median Score is 76 , or equal to 6 days beyond terms
Industry upper quartile represents the performance of the payers in the 75th percentile
Industry lower quartile represents the performance of the payers in the 25th percentile

Payment Habits

For all payment experiences within a given amount of credit extended, shows the percent that this Business paid within terms. Provides number of experiences to calculate the percentage, and the total credit value of the credit extended.

| $ Credit Extended | # Payment Experiences | Total Amount | % of Payments Within Terms |
|---|---|---|---|
| Over 100,000 | 14 | [illegible] | [illegible] |
| 50,000-100,000 | 7 | [illegible] | [illegible] |
| 15,000-49,999 | [illegible] | [illegible] | [illegible] |
| 5,000-14,999 | [illegible] | [illegible] | [illegible] |
| 1,000-4,999 | [illegible] | [illegible] | [illegible] |
| Under 1,000 | [illegible] | [illegible] | [illegible] |
| | [illegible] | [illegible] | [illegible] |

Based on payments collected over last 24 months.
All Payment experiences reflect how bills are paid in relation to the terms granted. In some instances, payment beyond terms can be the result of disputes over merchandise, skipped invoices etc.

Payment Summary

- [illegible]
- [illegible] Past Due on file is 000,000

Below is an overview of the company's currency-weighted payments, segmented by its suppliers primary industries:

| | Total Revd (#) | Total Amts | Largest High Credit | Within Terms (%) | Days Slow <31 | 31-60 | 61-90 | 90> |
|---|---|---|---|---|---|---|---|---|
| Top industries: | | | | | | | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | 20 | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | 10,050 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | 6,100 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | 3,050 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Paper [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |


Confidential 

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [illegible] | 100 | [illegible] | [illegible] | [illegible] | [illegible] |
| Misc publishing | 3 | 900 | 750 | 100 | 0 | 0 | 0 | 0 |
| Radiotelephone commun | 2 | 10,000 | 10,000 | 100 | 0 | 0 | 0 | 0 |
| [illegible] | 2 | 21,000 | 20,000 | 99 | 0 | 1 | 0 | 0 |
| Commercial printing | 2 | 2,500 | 1,500 | 100 | 0 | 0 | 0 | 0 |
| Photocopying | 2 | 3,250 | 2,500 | 100 | 0 | 0 | 0 | 0 |
| [illegible] | 2 | 800 | 500 | 100 | 0 | 0 | 0 | 0 |
| Whol [illegible] | 1 | 10,000 | 10,000 | 100 | 0 | 0 | 0 | 0 |
| Detective/guard svcs | 1 | 7,500 | 7,500 | 50 | 50 | 0 | 0 | 0 |
| Mfg computer storage | 1 | 7,500 | 7,500 | 100 | 0 | 0 | 0 | 0 |
| Personal credit | 1 | 5,000 | 5,000 | 50 | 50 | 0 | 0 | 0 |
| Mfg [illegible] | 1 | 2,500 | 2,500 | 100 | 0 | 0 | 0 | 0 |
| Retail [illegible] | 1 | 2,500 | 2,500 | 0 | 0 | 100 | 0 | 0 |
| Whol industrial equip | 1 | 2,500 | 2,500 | 100 | 0 | 0 | 0 | 0 |
| [illegible] | 1 | 1,000 | 1,000 | 100 | 0 | 0 | 0 | 0 |
| [illegible] | 1 | 1,000 | 1,000 | 100 | 0 | 0 | 0 | 0 |
| [illegible] | 1 | 500 | 500 | 100 | 0 | 0 | 0 | 0 |
| Whol [illegible] | 1 | 250 | 250 | 50 | 50 | 0 | 0 | 0 |
| [illegible] | 1 | 100 | 100 | 100 | 0 | 0 | 0 | 0 |
| Newspaper [illegible] | 1 | 50 | 50 | 100 | 0 | 0 | 0 | 0 |
| [illegible] | 1 | 30 | 30 | 100 | 0 | 0 | 0 | 0 |
| Investment advice | 1 | 50 | 50 | 0 | 50 | 50 | 0 | 0 |
| **Other payment categories** | | | | | | | | |
| Cash experiences | 38 | 6,500 | 1,000 | | | | | |
| Payment record unknown | 7 | 1,750 | 1,000 | | | | | |
| Unfavorable comments | 1 | 2,500 | 2,500 | | | | | |
| Placed for collections | 0 | 0 | 0 | | | | | |
| **Total in D&B's file** | [illegible] | [illegible] | 400,000 | | | | | |

Accounts are sometimes placed for collection even though the existence or amount of the debt is disputed.

Indications of slowness can be result of dispute over merchandise, skipped invoices etc.

**Detailed payment history for this company**

| Date Reported (mm/yy) | Paying Record | High Credit | Now Owes | Past Due | Selling Terms | Last Sale Within (months) |
|---|---|---|---|---|---|---|
| 03/13 | Ppt | 95,000 | 95,000 | 0 | | 1 mo |
| | Ppt | 90,000 | 75,000 | 1,000 | N30 | 1 mo |
| | Ppt | 5,000 | 1,000 | 0 | N30 | 1 mo |
| | Ppt | 1,000 | 0 | 0 | N30 | 4-5 mos |
| | Ppt | 1,000 | 0 | 0 | | 1 mo |
| | Ppt | 500 | 100 | 0 | | 1 mo |
| | Ppt-Slow 60 | 250 | 250 | 50 | | 1 mo |
| | [illegible] | [illegible] | [illegible] | 0 | [illegible] | 1 mo |
| 02/13 | Disc | 1,000 | 0 | 0 | | 6-12 mos |
| | Disc-Ppt | 15,000 | 10,000 | 0 | | 1 mo |
| | Ppt | 300,000 | 50,000 | 500 | | 1 mo |
| | Ppt | 40,000 | 40,000 | 0 | | 1 mo |
| | Ppt | 50,000 | 2,500 | 0 | | 1 mo |
| | Ppt | 25,000 | 25,000 | 500 | | 1 mo |
| | Ppt | 20,000 | 500 | 0 | | 1 mo |
| | Ppt | 15,000 | 0 | 0 | | 2-3 mos |
| | Ppt | 10,000 | 250 | 0 | | 1 mo |
| | Ppt | 10,000 | 500 | 0 | N30 | 1 mo |
| | Ppt | 10,000 | 0 | 0 | | 1 mo |
| | Ppt | 7,500 | 5,000 | 0 | | 1 mo |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Ppt | 7,500 | 100 | 0 | | 1 mo |
| | Ppt | 7,500 | 0 | 0 | | 1-2 mos |
| | Ppt | 5,000 | 0 | 0 | | 6-12 mos |
| | Ppt | 4,000 | 3,000 | 0 | | 1 mo |
| | Ppt | 4,000 | 0 | 0 | | 2-3 mos |
| | Ppt | 2,500 | 2,500 | 0 | 1100 | 1 mo |
| | Ppt | 2,500 | 750 | 0 | | 1 mo |
| | Ppt | 2,500 | 0 | 0 | | 1 mo |
| | Ppt | 2,500 | 0 | 0 | 1100 | 6-12 mos |
| | Ppt | 2,500 | 2,500 | 0 | | 1 mo |
| | Ppt | 2,500 | 250 | 0 | | 1 mo |
| | Ppt | 2,500 | 0 | 0 | | 6-12 mos |
| | Ppt | 2,500 | 0 | 0 | | 2-3 mos |
| | Ppt | 2,500 | 0 | 0 | | 2-3 mos |
| | Ppt | 1,000 | 0 | 0 | | 1 mo |
| | Ppt | 1,000 | 250 | 0 | | 1 mo |
| | Ppt | 1,000 | 0 | 0 | 1100 | 1 mo |
| | Ppt | 1,000 | 1,000 | 0 | | 1 mo |
| | Ppt | 1,000 | 500 | 0 | | 1 mo |
| | Ppt | 1,000 | 0 | 0 | | 6-12 mos |
| | Ppt | 1,000 | 1,000 | 0 | 1100 | 1 mo |
| | Ppt | 1,000 | 500 | 0 | 1150 | 1 mo |
| | Ppt | 1,000 | 0 | 0 | | 2-3 mos |
| | Ppt | 500 | 100 | 0 | | 1 mo |
| | Ppt | 500 | 500 | 0 | | 1 mo |
| | Ppt | 500 | 0 | 0 | 1100 | 1 mo |
| | Ppt | 500 | 500 | 0 | | |
| | Ppt | 500 | 500 | 0 | | 1 mo |
| | Ppt | 250 | 0 | 0 | | 6-12 mos |
| | Ppt | 250 | 0 | 0 | Regular terms | 2-3 mos |
| | Ppt | 250 | 250 | 0 | | 1 mo |
| | Ppt | 100 | 100 | 0 | 1100 | 1 mo |
| | Ppt | 100 | 100 | 0 | | 1 mo |
| | Ppt | 100 | 0 | 0 | | 4-5 mos |
| | Ppt | 50 | 50 | 0 | | 1 mo |
| | Ppt | 0 | 0 | 0 | 1100 | 1 mo |
| | Ppt | 0 | 0 | 0 | | 1 mo |
| | Ppt | 0 | 0 | 0 | 1100 | 2-3 mos |
| | Ppt | 0 | 0 | 0 | 1100 | 2-3 mos |
| | Ppt | 0 | 0 | 0 | 1150 | 2-3 mos |
| | Ppt-Slow 30 | 15,000 | 10,000 | 5,000 | | 1 mo |
| | Ppt-Slow 30 | 1,000 | 1,000 | 1,000 | | 1 mo |
| | Ppt-Slow 30 | 50,000 | 45,000 | 15,000 | | 1 mo |
| | Ppt-Slow 30 | 5,000 | 5,000 | 0 | | 1 mo |
| | Ppt-Slow 30 | 500 | 0 | 0 | 1150 | 6-12 mos |
| | Ppt-Slow 60 | 5,000 | 5,000 | 2,500 | | 1 mo |
| | Ppt-Slow 60 | 1,000 | 1,000 | 250 | | 1 mo |
| | Ppt-Slow 60 | 750 | 250 | 250 | 1100 | 1 mo |
| | Ppt-Slow 60 | 7,500 | 5,000 | 2,500 | | 1 mo |
| | Slow 10 | 250 | 0 | 0 | | 2-3 mos |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | [illegible] | [illegible] | [illegible] | 0 | | [illegible] |
| | [illegible] | [illegible] | [illegible] | 0 | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | |
| | [illegible] | [illegible] | [illegible] | [illegible] | | 1 mo |
| | [illegible] | [illegible] | [illegible] | [illegible] | | |
| | (Pts) Unavailable | 2,500 | 1,500 | 1,500 | | |
| | (Pts) | 0 | 0 | 0 | Cash account | 6-12 mos |
| 07/13 | [illegible] | [illegible] | 0 | 0 | | 6-12 mos |

Payments Detail Key: red = 30 or more days beyond terms

Payment experiences reflect how bills are paid in relation to the terms granted. In some instances payment beyond terms can be the result of disputes over merchandise, skipped invoices, etc. Each experience shown is from a separate supplier. Updated trade experiences replace those previously reported.

## Public Filings

Currency: Shown in USD unless otherwise indicated

Summary

The following data includes both open and closed filings found in D&B's database on this company.

| Record Type | # of Records | Most Recent Filing Date |
|---|---|---|
| Bankruptcy Proceedings | 0 | |
| Judgments | 0 | |
| Liens | [illegible] | [illegible] |
| Suits | 1 | [illegible] |
| UCCs | [illegible] | [illegible] |

The following Public Filing data is for informational purposes only and is not the official record. Certified copies can only be obtained from the official source.

Liens

A lien holder can file the same lien in more than one filing location. The appearance of multiple liens filed by the same lien holder against a debtor may be indicative of such an occurrence.

| | |
|---|---|
| Amount | [illegible] |
| Status | Released |
| CERTIFICATE NO. | 116917667 |
| Type | State Tax |
| Filed By | WORKFORCE SER |
| Against | CANON BUSINESS SOLUTIONS, NEW YORK, NY |
| Where Filed | SALT LAKE COUNTY 3RD DISTRICT COURT, SALT LAKE CITY, UT |
| Date Status Attained | 09/27/11 |
| Date Filed | 08/08/11 |
| Latest Info Received | 10/14/11 |

Suits

| | |
|---|---|
| Suit Amount | [illegible] |
| Status | Pending |
| CASE NO. | CSM11856820 |
| Plaintiff | CATAPULT ADVISORS LLC |
| Defendant | CANON BUSINESS SOLUTIONS INC, SAN FRANCISCO, CA |
| Cause | UNFAIR BUSINESS PRACTICE |
| Where Filed | SAN FRANCISCO COUNTY SMALL CLAIMS COURT, SAN FRANCISCO, CA |
| Date Status Attained | 10/13/11 |
| Date Filed | 10/13/11 |
| Latest Info Received | 10/21/11 |

If it is indicated that there are defendants other than the report subject, the lawsuit may be an action to clear title to property and does not necessarily imply a claim for money against the subject.

UCC Filings


Confidential CUSA_0016230

| | |
|---|---|
| Collateral | Negotiable instruments including proceeds and products - Inventory including proceeds and products - Account(s) including proceeds and products - Chattel paper including proceeds and products - and OTHERS |
| Type | Amendment |
| Sec. Party | IBM CREDIT LLC |
| Debtor | CANON BUSINESS SOLUTIONS, INC. |
| Filing No. | 12012200045650 |
| Filed With | SECRETARY OF STATE/UCC DIVISION, ALBANY, NY |
| | |
| Date Filed | 2012-01-21 |
| Latest Info Received | 01/21/12 |
| Original UCC Filed Date | 2010-01-08 |
| Original Filing No. | 1001150089313 |

| | |
|---|---|
| Collateral | Computer equipment |
| Type | Original |
| Sec. Party | MITSUBISHI IMAGING (MPM), INC., RYE, NY |
| Debtor | CANON BUSINESS SOLUTIONS WEST, GARDENA, CA |
| Filing No. | 0670558410588 |
| Filed With | SECRETARY OF STATE/UCC DIVISION, SACRAMENTO, CA |
| | |
| Date Filed | 2006-01-24 |
| Latest Info Received | 02/07/06 |

| | |
|---|---|
| Collateral | Communications equipment |
| Type | Original |
| Sec. Party | COURT SQUARE LEASING CORPORATION, MALVERN, PA |
| Debtor | CANON BUSINESS SOLUTIONS SOUTHEAST INC |
| Filing No. | 21828317 |
| Filed With | SECRETARY OF STATE/UCC DIVISION, TRENTON, NJ |
| | |
| Date Filed | 2003-10-08 |
| Latest Info Received | 10/29/03 |

| | |
|---|---|
| Collateral | Leased Equipment and proceeds |
| Type | Original |
| Sec. Party | DCE FINANCIAL SERVICES, INC., CHICAGO, IL |
| Debtor | CANON BUSINESS SOLUTIONS-EAST INC |
| Filing No. | 25609929 |
| Filed With | SECRETARY OF STATE/UCC DIVISION, TRENTON, NJ |
| | |
| Date Filed | 2010-04-23 |
| Latest Info Received | 07/07/10 |



Confidential CUSA_0016231

| | |
|---|---|
| Collateral | Leased Computer equipment and proceeds |
| Type | Original |
| Sec. Party | DELL FINANCIAL SERVICES L.P., AUSTIN, TX |
| Debtor | CANON BUSINESS SOLUTIONS, INC. |
| Filing No. | 0802229185093 |
| Filed With | SECRETARY OF STATE/UCC DIVISION, ALBANY, NY |
| Date Filed | 2008-02-29 |
| Latest Info Received | 03/04/08 |

| | |
|---|---|
| Collateral | Leased Computer equipment and proceeds |
| Type | Original |
| Sec. Party | DELL FINANCIAL SERVICES L.P., AUSTIN, TX |
| Debtor | CANON BUSINESS SOLUTIONS-EAST, INC. |
| Filing No. | 070515548180 |
| Filed With | SECRETARY OF STATE/UCC DIVISION, ALBANY, NY |
| Date Filed | 2007-05-15 |
| Latest Info Received | 05/22/07 |

| | |
|---|---|
| Collateral | Leased Computer equipment and proceeds |
| Type | Original |
| Sec. Party | DELL FINANCIAL SERVICES L.P., AUSTIN, TX |
| Debtor | CANON BUSINESS SOLUTIONS - EAST, INC. |
| Filing No. | 20071512719 |
| Filed With | SECRETARY OF STATE/UCC DIVISION, DOVER, DE |
| Date Filed | 2007-04-20 |
| Latest Info Received | 06/12/07 |

| | |
|---|---|
| Collateral | Leased Computer equipment and proceeds |
| Type | Original |
| Sec. Party | DELL FINANCIAL SERVICES L.P., AUSTIN, TX |
| Debtor | CANON BUSINESS SOLUTIONS-EAST, INC. |
| Filing No. | 060605505805 |
| Filed With | SECRETARY OF STATE/UCC DIVISION, ALBANY, NY |
| Date Filed | 2006-06-05 |
| Latest Info Received | 06/06/06 |

| | |
|---|---|
| Collateral | Leased Computer equipment and proceeds |



Confidential

| | |
|---|---|
| Type | Original |
| Sec. Party | DELL FINANCIAL SERVICES, L.P., AUSTIN, TX |
| Debtor | CANON BUSINESS SOLUTIONS - EAST, INC |
| Filing No. | 0602073127269 |
| Filed With | SECRETARY OF STATE/UCC DIVISION, ALBANY, NY |
| | |
| Date Filed | 2006-02-07 |
| Latest Info Received | 03/10/06 |

| | |
|---|---|
| Collateral | Leased Computer equipment and proceeds |
| Type | Original |
| Sec. Party | DELL FINANCIAL SERVICES, L.P., AUSTIN, TX |
| Debtor | CANON BUSINESS SOLUTIONS-SOUTHEAST, INC |
| Filing No. | 23490853 |
| Filed With | SECRETARY OF STATE/UCC DIVISION, TRENTON, NJ |
| | |
| Date Filed | 2006-01-23 |
| Latest Info Received | 06/09/10 |

There are additional UCC's in D&B's file on this company available by contacting 1-800-234-3867.

## Government Activity

### Activity summary

| | |
|---|---|
| Borrower (Dir/Guar) | NO |
| Administrative Debt | NO |
| Contractor | YES |
| Grantee | NO |
| Party excluded from federal program(s) | NO |

Possible candidate for socio-economic program consideration

| | |
|---|---|
| Labor Surplus Area | N/A |
| Small Business | N/A |
| 8(A) firm | N/A |

The details provided in the Government Activity section are as reported to Dun & Bradstreet by the federal government and other sources.

## Special Events

Currency: Shown in USD unless otherwise indicated

Special Events

**04/23/2013**

Business address has changed from 4 Ohio Dr, Lake Success, NY, 11042 to 1 Canon Park, Melville, NY 11747

## History & Operations

Currency: Shown in USD unless otherwise indicated

[illegible]

| | |
|---|---|
| [illegible] | CANON SOLUTIONS AMERICA, INC |
| [illegible] | (SUBSIDIARY OF CANON U.S.A., INC., MELVILLE, NY) |
| [illegible] | One Canon Park<br>Melville, NY 11747 |
| [illegible] | 631 330-5000 |
| [illegible] | http://www.[illegible] |
| [illegible] | [illegible] |
| [illegible] | 42 years |

History

The following information was reported: 04/25/2013

| | |
|---|---|
| Officer(s): | YOROKU ADACHI, CEO-CHC<br>TOYOTSUGU KUWAMURA, PRES<br>SEYMOUR LIEBMAN, V CHB-SEC<br>KUNIHIKO TEDO, TREAS |
| DIRECTORS: | THE OFFICER(S) |

The New York Secretary of State's business registrations file showed that Canon Business Solutions, Inc. was registered as a Corporation on March 18, 1971.

Business started 1971. 100% of capital stock is owned by parent company.

YOROKU ADACHI. Antecedents are unknown.

TOYOTSUGU KUWAMURA. Antecedents are unknown.

SEYMOUR LIEBMAN. Antecedents are unknown.

KUNIHIKO TEDO. Antecedents are unknown.

**SISTER SUBSIDIARIES :**

Canon Canada Inc, Mississauga, Ontario, Canada. Started 1973. Operates as a sales agent for the parent's products in Canada.

Canon Virginia Inc, Newport News, VA. Started 1985. Manufactures copy machines and laser printers for sale by the parent company.

Canon Financial Services Inc, Burlington, NJ. Acquired in [illegible]. This business leases business machines.

Canon Computer Systems, Costa Mesa, CA, DUNS [illegible]-4102. Started 1992. Wholesales computers and printers.

Business address has changed from 300 Commerce Square Blvd, Burlington, NJ, 08016 to 1 Ohio Dr, Lake Success, NY, 11042.

Business address has changed from 1 Ohio Dr, Lake Success, NY, 11042 to 1 Canon Park, Melville, NY, 11747.

**Business Registration**

CORPORATE AND BUSINESS REGISTRATIONS REPORTED BY THE SECRETARY OF STATE OR OTHER OFFICIAL SOURCE AS OF Apr 25 2013
The following data is not an official record of the Department of State or the State of New York and Dun & Bradstreet is not an employee or agent thereof.

| | |
|---|---|
| Registered Name: | CANON SOLUTIONS AMERICA, INC |
| Business type: | CORPORATION |
| Corporation type: | PROFIT |
| Date incorporated: | Mar 18 1971 |
| State of incorporation: | NEW YORK |

| | |
|---|---|
| Filing date | [illegible] 1971 |
| [illegible] | 234501 |
| Duration | PERPETUAL |
| Status | ACTIVE |
| Where filed | SECRETARY OF STATE/CORPORATION DIVISION , ALBANY , NY |
| Registered agent | CORPORATION SERVICE COMPANY , 80 STATE STREET , ALBANY , NY , 122072543 |
| [illegible] | HIRORU ADACHI , CHAIRMAN OF THE BOARD , ONE CANON PLAZA , LAKE SUCCESS , NY , 10420000 |

Operations

[illegible]

| | |
|---|---|
| | Subsidiary of CANON U.S.A., INC., MELVILLE, NY started 1966 which operates as a wholesaler of business machines and photographic products. Parent company owns 100% of capital stock. Parent company has numerous other subsidiaries. |
| | As noted, this company is a subsidiary of Canon U.S.A., Inc., DUNS [illegible], and reference is made to that report for background information on the parent company and its management. No current financial information is reported. |
| Description | Operates business services, specializing in advertising, promotional and trade show services (100%). |
| | ADDITIONAL TELEPHONE NUMBER(S): Toll Free 800 815-4000 |
| | Has 40,000 account(s). Terms are cash, Net 10 days [illegible] and Net 30 days. Sells to [illegible] organizations, retail, commercial concerns and government. Territory : Regional. |
| | [illegible] |
| Employees | 6,000 which includes officer(s). 125 employed here. |
| Facilities | Rents 17,000 sq. ft. in a one story brick building. |
| Branches | This business has multiple branches, detailed branch/division information is available in D&B's linkage or family tree products. |

SIC & NAICS

SIC:
Based on information in our file, D&B has assigned this company an extended 8-digit SIC. D&B's use of 8-digit SICs enables us to be more specific about a company's operations than if we use the standard 4-digit code.
The 4-digit SIC numbers link to the description on the Occupational Safety & Health Administration (OSHA) Web site. Links open in a new browser window.
7389 0000 Advertising, promotional, and trade show services
[illegible]

561990 All Other Support Services

## Financials

Currency: Shown in USD unless otherwise indicated

Company Financials: D&B

Additional Financial Data

As of March 15, 2013, attempts to contact the management of this business have been unsuccessful. Inside sources confirmed information. Outside sources confirmed operation and location.


Confidential

Key Business Ratios

D & B has been unable to obtain sufficient financial information from this company to calculate business ratios. Our check of additional outside sources also found no information available on its financial performance.

To help you in this instance, ratios for other firms in the same industry are provided below to support your analysis of this business.

Based on this Number of Establishments 10

Industry Norms Based On 10 Establishments

| | This Business | Industry Median | Industry Quartile |
|---|---|---|---|
| Profitability | | | |
| | UN | [illegible] | UN |
| | UN | [illegible] | UN |
| Short-Term Solvency | | | |
| | UN | [illegible] | UN |
| | UN | [illegible] | UN |
| Efficiency | | | |
| | UN | [illegible] | UN |
| | UN | [illegible] | UN |
| Utilization | | | |
| | UN | [illegible] | UN |

UN = Unavailable

## Detailed Trade Risk Insight™

Detailed Trade Risk Insight provides detailed updates on over 1.5 billion commercial trade experiences collected from more than 260 million unique supplier/purchaser relationships.

Days Beyond Terms - Past 3 & 12 Months

3 months from Mar 13 to May 13

27 Days

Dollar-weighted average of 21 payment experiences reported from 7 companies

12 months from Jun 12 to May 13

3 Days

Dollar-weighted average of 47 payment experiences reported from 18 companies

Derogatory Events Last 12 Months from May 12 to Apr 13

No Derogatory trade Event has been reported on this company for the past 13 Months

Total Amount Current and Past Due - 12 month trend from May 12 to Apr 13

| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | - |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | |
| 1-30 Days Past Due | [illegible] | | | - | | [illegible] | | | [illegible] | | [illegible] | |
| 31-60 Days Past Due | - | | - | - | - | | | | [illegible] | - | [illegible] | - |
| 61-90 Days Past Due | [illegible] | [illegible] | | - | - | | | | [illegible] | - | [illegible] | - |
| 90+ Days Past Due | | | - | [illegible] | [illegible] | [illegible] | | - | [illegible] | - | [illegible] | - |

This information may not be reproduced in whole or in part by any means of reproduction.

© 2005-2013 Dun & Bradstreet, Inc.

## Exhibit vii. Disadvantaged Business Enterprise

When a participating Purchasing Agency wishes to engage a Certified Disadvantaged Business Enterprise to perform functions, services, or support covered within the County of DuPage Agreement and with our approval, a billing and discount arrangement will be agreed upon with the Certified Disadvantaged Business Enterprise. The Participating Purchasing Agency will receive the same level of pricing and services as outlined in the DuPage Agreement.

If a Participating Purchasing Agency requires the performance of functions, services or support not covered within the County of DuPage Agreements, the Participating Purchasing Agency and Certified Disadvantaged Business Enterprise will negotiate the requirements, terms, conditions and compensation.

# Exhibit viii. Sponsorship Fee

As part of our commitment to providing excellent support for the County of DuPage and the National IPA agreement, we are requesting the inclusion of the process listed below, so that we can better support certain Participating Purchasing Agencies.

From time to time Participating Purchasing Agencies will organize a separate buying group under a lead or parent organization (the "Sponsor") for the purposes of consolidating buying agreements locally, regionally or nationally. These Sponsors will perform, for their buying groups, various functions, services or support. To compensate Sponsors for their functions, services and support, Sponsors may request or require a fee (fixed amount or percentage of sales) in respect of procurements made by Participating Purchasing Agencies in their separate buying groups, and they may desire that the fee be collected and remitted by the vendors, rather than being paid directly by the Participating Purchasing Agencies to the Sponsors.

Accordingly, as supplier under County of DuPage Agreement is permitted, if a Sponsor requests or requires a fee in respect of procurements made by Participating Purchasing Agencies, which are members of the Sponsor's separate buying group, to increase the pricing otherwise payable by such Participating Public Agencies under County of DuPage Agreement by the amount of such fee (without itemizing as a separate line item); provided, however, that all such fees shall be remitted by Canon Solutions America, Inc. to the Sponsor.

# A. Method of Approach
Canon Solutions America, Inc.

NATIONAL IPA

## Canon USA & Canon Solutions America




Canon
CANON SOLUTIONS AMERICA

Canon

[illegible]

## PURCHASE AND MAINTENANCE AGREEMENT

PMA# ________

Salesperson: ______________ Order Date: ________

| Customer ("You") | Customer Account: | Ship To: | |
|---|---|---|---|
| Company: | | Company: | |
| Address: | | Address: | |
| City: | County: | City: | County: |
| State: / Zip: | Phone: | State: / Zip: | Phone: |
| Contact: | Fax: | Contact: | Fax: |
| E-Mail: | | E-Mail: | |

**Equipment, Supplies and Licenses of Application Software and third party support contracts: See Schedule A**

| Payment Terms | Other Requirements | | |
|---|---|---|---|
| ☐ Check with Order  Check # ________ | ☐ Purchase P.O. Required | Subtotal | |
| ☐ Net 30 | P.O. # ________ | Delivery/Install | |
| ☐ Other ________ | ☐ Maintenance P.O. Required | Sales Tax | |
| ☐ Credit Card  Requires submission of [illegible] | P.O. # ________ | Total | |
| | ☐ Tax Exempt  Attach Certificate | Deposit | |
| | | Balance Due | |

| MAINTENANCE | Select 1 option: | ☐ Included for all Equipment | ☐ Included, except for Equipment excluded on Schedule A | ☐ Decline | ☐ Under separate agreement |
|---|---|---|---|---|---|

| Base Charge Billing Cycle | Coverage Plan |
|---|---|
| ☐ Monthly ☐ Quarterly ☐ Other ____ | ☐ Per Unit ☐ Fleet [illegible] ☐ Aggregate [illegible] |

| Excess Per Image Charge Billing Cycle | Initial Term | Consumables Inclusion |
|---|---|---|
| ☐ Monthly ☐ Quarterly ☐ Other ____ | ____ Months [illegible] | ☐ Toner [illegible] ☐ Other |

**CUSTOMER SATISFACTION POLICY:**

If you are not satisfied with the performance of your Canon or [illegible] brand product upon your written request, [illegible] will [illegible] replace the [illegible] with [illegible] with equivalent capabilities. Prior to replacement, [illegible] shall have had the opportunity to return the product to such working order in accordance with the terms of this agreement. This policy shall apply for 3 years from the date of installation or for the initial term of any [illegible], if longer, provided you are not in default of this Agreement and such maintenance services have not been cancelled or [illegible].

BY YOUR SIGNATURE BELOW, YOU AGREE TO PURCHASE THE ITEMS LISTED AND/OR MAINTENANCE IF SELECTED ABOVE, IN SCHEDULE A [illegible] THIS AGREEMENT. YOU ACKNOWLEDGE RECEIPT OF A COPY OF THIS AGREEMENT, [illegible] THE [illegible] TERMS AND CONDITIONS ON PAGE 2, SCHEDULE A AND ANY ADDENDUM(S) ATTACHED HERETO.

[illegible] Signature: ______________________

Print Name: ______________ Title: ______________ Date: ________

These are the additional terms and conditions referred to on the face page to which they are attached (such face page, schedules and any addendum(s) thereto, collectively with these terms and conditions, the "Agreement").

1. PURCHASE OF EQUIPMENT AND MAINTENANCE

1.1 **Listed Items and Maintenance.** You agree to purchase the units of equipment and supplies (the "Equipment") and licenses of application software with third party support contracts, if applicable (the "Listed Software" and, together with the Equipment, the "Listed Items"), as indicated on Schedule A and in any addendum(s) thereto (collectively, the "Schedule"). If you have selected maintenance on the face page, you also agree to purchase the maintenance services for the Listed Items described in Section 2 below ("Maintenance"). (a) The total purchase price specified on the face page, including sales taxes and delivery/installation charges, is due and payable in accordance with the payment terms herein. If payments are late, (i) you shall pay the actual and reasonable costs and expenses of collection incurred by CSA, including the maximum attorney's fees permitted by law, and (ii) CSA may charge you, and you agree to pay, a monthly late charge equal to the higher of five percent (5%) of the amount due or the maximum amount permitted by applicable law. (b) In addition to the amounts shown in this Agreement, you shall pay CSA rates for any special rigging [illegible] necessary for delivery and installation. (c) CSA reserves the right to withhold shipment of the Listed Items until you make full payment of the total price specified in this Agreement or to revoke any credit extended to you because of your failure to pay any amounts when due or for any other reason affecting your creditworthiness. If, at any time prior to [illegible], CSA discovers any mistake in pricing or Equipment configuration with respect to any Listed Item(s), CSA reserves the right to notify you of the mistake in writing, and such notification will [illegible] this Agreement [illegible] without liability.

1.2 **Maintenance Term.** Maintenance under this Agreement, if selected by you on the face page, shall start on the date (the "Start Date") of installation for newly installed Equipment covered under toner inclusive maintenance. For all other newly installed Equipment, the Start Date shall be at the end of the relevant equipment warranty or 90 days from installation, whichever comes first. The initial Maintenance term specified on the face page shall renew for successive 12 month renewal terms unless either party gives written notice of non-renewal at least 30 days prior to the expiration of the then current term (except that in the case of image dependent service, the renewal terms shall be of the same duration as the initial term). The renewal charges shall be reflected on the invoice for the first billing cycle of the renewal period. You shall have the right to terminate this Agreement during any renewal term on 30 days written notice to CSA.

1.3 **Maintenance Charges.** Base charges shall be billed in advance and per image charges shall be billed in arrears. Invoices shall be due and payable within 30 days of the invoice date unless otherwise stated on the invoice. Applicable taxes shall be added to the charges. (a) Consumables Inclusive Maintenance includes replenishment of consumables specified on the face page for **exclusive** use with the Equipment. CSA may terminate the Maintenance under this Agreement if you use the consumables in a different manner. In the event your toner usage exceeds by more than 10% the published manufacturer specifications for conventional office image coverage, as determined by CSA, CSA may invoice you for such excess usage. You may purchase additional toner from CSA if required during the term. You shall bear all risk of loss, theft or damage to unused consumables, which shall remain CSA's property and shall be returned promptly upon termination of this Agreement. (b) If you have selected an Aggregate Coverage plan, the Base Charge and the Covered Images shall apply to all of the Equipment on the Schedule unless otherwise indicated. If specified on the face page that the Listed Items are being added to an existing Fleet Coverage Plan under a previous agreement between you and CSA, (i) the fleet shall include the listed items under the previous agreement, and all other agreements for which the add-to existing fleet option was selected, and (ii) the maintenance term for all Listed Items under this Agreement shall be the same as the maintenance term for all listed items under all such previous agreements. (c) If specified on the face page that the Listed Items are being added to an existing Aggregate Coverage Plan under a previous agreement between you and CSA, the Covered Images shall apply to all of the Equipment on the schedule, unless otherwise indicated, plus the listed items under the previous agreement(s) and other agreements for which the add to existing Aggregate Coverage Plan was selected. [illegible] (d) Unless otherwise indicated, you authorize CSA to use networked features of the Equipment, including imageWARE, to receive software updates, activate features/new licenses and transmit use and service data accumulated by the Equipment over your network by means of an HTTPS protocol and to store, analyze and use such data for purposes related to servicing the Equipment and product improvement. (f) You agree to provide meter readings to CSA, if applicable, in accordance with the meter read option selected and CSA's normal procedures. If you selected CSA's eMaintenance website, you shall complete CSA's registration process concerning access to and use of such website. CSA may change your meter read options from time to time upon 60 days notice. If CSA does not receive timely meter readings from you, you agree to pay invoices that reflect CSA's estimates of meter readings. CSA reserves the right to verify the accuracy of any meter readings from time to time, and to invoice you for any shortfall in the invoice for the next periodic billing cycle.

2. **Maintenance.** YOU SHALL RECEIVE THE MAINTENANCE DESCRIBED IN THIS SECTION 2 ONLY IF YOU HAVE SELECTED THE SAME ON THE FACE PAGE. CSA shall provide (i) routine preventive maintenance and emergency service necessary to keep the Equipment in good working order in accordance with this Agreement and CSA's normal practice. Such service shall be performed during CSA's local regular business hours (8:30 A.M. to 5:00 P.M. Monday through Friday, except holidays). (a) You shall give CSA reasonable access to the Equipment to perform on-site service. CSA may terminate maintenance for any Equipment you relocate to a site outside CSA's service territory. If, in CSA's opinion, any Equipment cannot be maintained in good working order through CSA routine maintenance services, CSA may, at its option, (i) substitute comparable Equipment or (ii) cancel any maintenance of the term of this Agreement as to such Equipment and refund the unused portion of any prepaid charges hereunder. Parts or Equipment removed or replaced by CSA in connection with maintenance services will become the property of CSA, and you disclaim any interest therein. (c) Installation of Listed Software may be subject to a separate statement of work covering the scope and schedule of installation, configuration options, responsibilities of each party and other matters, which shall solely govern as to the matters covered therein. Additional charges may apply for work beyond the initial scope described in such statement of work. CSA shall make available to you from time to time upgrades and bug fixes for the software licensed as part of the Equipment and for Listed Software, but (i) only if such upgrades and bug fixes are provided to CSA by suppliers of such software, (ii) availability of upgrades and bug fixes may be at additional charge unless covered by separate support contract purchased by you, and (iii) installation of such upgrades and bug fixes by CSA if requested by you shall be at additional charge. You are not required to use CSA for installation of either Listed Software or for any upgrades and bug fixes, but if installation is done by anyone other than CSA, CSA shall have no responsibility for any performance or other issues that may result from such installation. (e) CSA shall also use reasonable efforts to provide Level 1 support for the Listed Software (except that for certain Listed Software, purchase by you of a separate support is required for Level 1 support). Level 1 support consists of providing help-line telephone assistance in operating the Listed Software and identifying service problems, facilitating contact between you and the supplier of the Listed Software to rectify such problems and maintaining a log of such problems to assist in tracking the same. (d) You acknowledge that CSA is not the developer of any of the Listed Software or other software and other than the foregoing, support for software is not provided under this Agreement.

3. **Non-Covered Service.** The following services, and any other work beyond the scope of this Agreement, are not included within Maintenance and shall be invoiced in accordance with CSA's then current labor, parts and supply charges: (a) replacement of any consumable supply item, including, without limitation, paper, toner, ink, [illegible] (except for toner if consumables inclusive maintenance is selected as provided in Section 1.3(a) above), staples, [illegible], print heads and [illegible]; (b) repairs necessitated by factors other than normal use including, without limitation, any willful act, negligence, abuse or misuse of the Equipment, the use of parts, supplies or software which are not supplied by CSA and which cause abnormally frequent service calls or service problems, service performed by personnel other than CSA personnel, accident, use of the Listed Items with non compatible hardware or software components, electrical power malfunction or heating, cooling or humidity ambient conditions; (c) de-installation, re-installation or relocation of Equipment (other than by CSA); (d) repairs to or management of equipment, and related training, necessitated by changes you made to your system configuration or network environment; (e) work which you request to be performed outside of CSA's regular business hours; or (f) repair of network/system connection devices, except when listed on face page. If you have NOT selected Maintenance on the face page, any of the maintenance services described in Section 2 above shall be available only upon your request, and shall be invoiced in accordance with CSA's then current labor, parts and supply charges.

4. **DATA.** You acknowledge that the hard drive(s) in the Equipment, including attached devices, may retain images, content or other data during normal operation of the Equipment ("Data") and that exposure of or access to the Data by CSA, if any, is purely incidental to the services performed by CSA. Neither CSA nor any of its affiliates has an obligation to erase or overwrite Data upon your return of the Equipment to CSA or any leasing company. You are solely responsible for: (i) your compliance with applicable law and legal requirements pertaining to data privacy, security, retention and protection; and (ii) all decisions related to erasing or overwriting Data. Without limiting the foregoing, you should, prior to return or other disposition of the Equipment, utilize the Hard Disk Drive (HDD) (or comparable) formatting function (which may be referred to as "Initialize All Data/Settings" function) if found on the Equipment to perform a one pass overwrite of Data or, if you have higher security requirements, you may purchase from CSA at current rates an appropriate option for the Equipment, which may include (a) an HDD Data Encryption Kit option which [illegible] information before it is written to the hard drive [illegible]; (b) an HDD Data Erase Kit [illegible] or (c) [illegible] hard drive(s), in which case you should properly destroy the replaced hard drive). The terms of this Section 4 shall solely govern as to Data, notwithstanding that any provisions of this Agreement or any separate confidentiality or data security or other agreement now or hereafter entered into between you and CSA could be construed to apply to Data.

5. **Limited Warranty.** For 90 days after the date of the original delivery of Canon brand Equipment, CSA warrants that under normal use and maintenance conditions all such Equipment will be free from defects in material and workmanship. Warranty claims must be made in writing by you to CSA no later than five (5) business days after the expiration of the warranty period. CSA's obligations under this warranty are limited solely to repair or replacement (at CSA's sole option) of such parts as are proven to be defective upon CSA's inspection. This warranty does not extend to, and purchaser pays CSA's labor, parts and supply charges for any of the non-covered service described in Section 3 above. YOU EXPRESSLY ACKNOWLEDGE THAT NEITHER THIS LIMITED EQUIPMENT WARRANTY NOR THE FURNISHING OF MAINTENANCE UNDER THIS AGREEMENT ASSURES UNINTERRUPTED OPERATION AND USE OF THE LISTED ITEMS. CSA SHALL, UPON REQUEST, FURNISH TO YOU, WITHOUT RECOURSE, ANY END USER WARRANTIES MADE BY THE MANUFACTURER OF THE LISTED SOFTWARE OR ANY NON-CANON BRAND EQUIPMENT. CSA MAKES NO WARRANTY, EXPRESS OR IMPLIED, INCLUDING IMPLIED WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR PURPOSE, WITH RESPECT TO LISTED SOFTWARE OR WITH RESPECT TO NON-CANON BRAND EQUIPMENT.

6. **EXCLUSION OF WARRANTIES AND LIMITATION OF LIABILITY.** CSA SHALL NOT BE LIABLE FOR PERSONAL INJURY OR PROPERTY DAMAGE EXCEPT TO THE EXTENT CAUSED BY CSA'S NEGLIGENCE OR WILLFUL MISCONDUCT. CSA SHALL NOT BE LIABLE FOR EXPENSES FOR SUBSTITUTE EQUIPMENT OR SERVICES, LOSS OF REVENUE OR PROFIT, LOSS OR CORRUPTION OF DATA, FAILURE TO REALIZE SAVINGS OR OTHER BENEFITS, STORAGE CHARGES OR OTHER INCIDENTAL, SPECIAL, PUNITIVE OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE USE OF OR INABILITY TO USE THE LISTED ITEMS OR METER COLLECTION METHODS OR CSA'S PERFORMANCE OR NONPERFORMANCE OF MAINTENANCE OR OTHER SERVICES HEREUNDER, REGARDLESS OF THE LEGAL THEORY ON WHICH THE CLAIM IS BASED AND EVEN IF CSA HAS BEEN ADVISED OF THE POSSIBILITY OF SUCH DAMAGES. Other than the limited warranty for the Canon-brand Equipment in Section 5 above, CSA EXPRESSLY DISCLAIMS ALL WARRANTIES EXPRESS OR IMPLIED INCLUDING IMPLIED WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR PURPOSE RELATING TO THE USE OR PERFORMANCE OF THE LISTED ITEMS OR ANY METER READ COLLECTION METHOD PROVIDED BY CSA OR THE MAINTENANCE OR ANY OTHER SERVICES HEREUNDER.

7. **DEFAULT.** You shall be in default of this Agreement if you fail to perform any of your obligations under this Agreement, including making payments when due. CSA may withhold service under this Agreement in whole or in part until any delinquent payment is received by CSA. CSA may terminate Maintenance in whole or in part upon your nonpayment or other default with thirty (30) days notice to you, unless such default is cured by you within the thirty (30) day period. If an overdue payment is disputed in good faith, you shall nonetheless pay all undisputed amounts when due and promptly make a good faith effort to resolve such dispute with CSA within no later than thirty (30) days after the due date of the disputed charges. In the event of your default, CSA may, without limiting its other rights and remedies available under applicable law and this Agreement, require you to pay all charges then due and unpaid (including any applicable late charges), plus an early termination fee equal to three (3) times the average monthly billing to date and any excess toner charges per Section 1.3(a). You agree that such charges are reasonable liquidated damages for loss of bargain and not a penalty.

8. **SECURITY.** As security for the payment of all amounts due to CSA, you hereby grant to CSA a security interest in the Listed Items. To the extent permitted by applicable law, you hereby authorize CSA to file with the appropriate governmental authorities any and all financing statements necessary to evidence or perfect CSA's security interest in the Listed Items.

9. **CHOICE OF LAW AND FORUM.** THIS AGREEMENT SHALL BE GOVERNED BY AND CONSTRUED IN ACCORDANCE WITH THE LAWS OF THE STATE OF NEW YORK. YOU CONSENT TO THE EXCLUSIVE JURISDICTION AND VENUE OF ANY STATE OR FEDERAL COURT LOCATED WITHIN THE CITY OF NEW YORK UPON SERVICE OF PROCESS MADE IN ACCORDANCE WITH THE APPLICABLE STATUTES AND RULES OF THE STATE OF NEW YORK OR THE UNITED STATES. ANY AND ALL SUITS COMMENCED BY YOU AGAINST CSA, WHETHER OR NOT ARISING UNDER THIS AGREEMENT AND REGARDLESS OF THE LEGAL THEORY UPON WHICH SUCH SUITS ARE BASED, SHALL BE BROUGHT ONLY IN THE STATE OR FEDERAL COURTS LOCATED WITHIN THE CITY OF NEW YORK. YOU HEREBY WAIVE OBJECTIONS AS TO VENUE AND CONVENIENCE OF FORUM. ANY SUIT BETWEEN THE PARTIES HERETO, OTHER THAN ONE SEEKING PAYMENT OF AMOUNTS DUE HEREUNDER, SHALL BE COMMENCED, IF AT ALL, WITHIN ONE (1) YEAR OF THE DATE THAT THE CLAIM ACCRUES. THE PARTIES IRREVOCABLY WAIVE ANY RIGHT TO A JURY TRIAL IN ANY SUIT BETWEEN THEM.

10. **GENERAL.** This Agreement shall be binding upon you upon your signature and on CSA upon the delivery of any of the Equipment by CSA. This Agreement constitutes the entire agreement between the parties with respect to the purchase of the Listed Items and Maintenance, superseding all previous proposals and agreements, oral or written. All provisions of this Agreement including Section 4, which by their nature can be construed to survive the expiration or termination of this Agreement shall so survive. If so indicated on a Schedule, you (or your leasing company) may submit a purchase order for procurement of Listed Items, and you may submit a purchase order for procurement of Maintenance hereunder, but any terms and conditions set forth in any purchase order (including a leasing company purchase order) which conflict with, vary from, modify or supplement the provisions of this Agreement shall be deemed null and void and of no force or effect, notwithstanding any statement to the contrary contained in any such purchase order. No representation or statement not contained in the original of this Agreement shall be binding upon CSA as a warranty or otherwise, nor shall this Agreement be modified (or amended) except by a writing signed by both you and an officer of CSA. If a court finds any provision of this Agreement to be unenforceable, the remaining provisions of this Agreement shall remain in full force and effect. This Agreement shall not be assignable by you without CSA's prior written consent, and any attempted assignment without such consent, which shall not be unreasonably withheld, shall be void. You expressly disclaim having relied upon any representation or statement concerning the capability, condition, operation, performance or specifications of the Listed Items, except to the extent set forth in the original of the Agreement. You agree that CSA may accept an electronic image of this Agreement as an original, and that electronic copies of your signature will be treated as an original for all purposes.

Canon

[illegible]

# UNIFIED LEASE AGREEMENT

ULA# ____________

Salesperson: ____________ Order Date: ____________

| Customer Account | |
|---|---|
| Company Legal Name | |
| Doing Business As | |
| Billing Address | |
| City | County |
| State / Zip | Phone |
| Contact | Fax |
| E-Mail | |

**Organization Information**

Federal Tax Identification Number (FEIN):

- [ ] Corporation
- [ ] Limited Liability Company
- [ ] Partnership
- [ ] Limited Liability Partnership
- [ ] Non-Profit Corporation
- [ ] State or Local Government
- [ ] Sole Proprietorship

Chief Executive Office (if different):

Address

City / State / Zip

**Lease Information**

| Lease Term | Payment | | | Last Two/Security Amount | | |
|---|---|---|---|---|---|---|
| ______ months | Base | Maintenance | Total | Last 2 Payments | Security Deposit | Total |
| | $______ + | $______ = | $______ | $______ + | $______ = | $______ |
| | (Plus applicable taxes) | | | Check must accompany agreement | | |

Payment Frequency: [ ] Monthly [ ] Quarterly

End of Lease Term Purchase Option: [ ] Fair Market Value [ ] $1.00 Buyout [ ] Other ____________ (Specified)

Tax Exempt: [ ] Yes (Attach Certificate)

**Equipment Description: See Schedule A**

**Maintenance** — Select 1 option: [ ] Included for all Equipment [ ] Included, except for Equipment excluded on Schedule A [ ] Declined [ ] Under separate agreement

Excess Per Image Charge Billing Cycle: [ ] Monthly [ ] Quarterly [ ] Other ______

Coverage Plan: [ ] Per Unit [ ] Fleet [ ] Aggregate

Consumables Inclusive: [ ] [illegible] [ ] Other ______

PO Required: [ ] Yes PO# ______ [ ] No

Charges: See Schedule B

**Personal Guaranty**

[illegible]

Printed Name: ______ Signature: ______ Date: ______

Address: ______ Phone: ______

Printed Name: ______ Signature: ______ Date: ______

Address: ______ Phone: ______

[illegible]

Customer's Authorized Signature: ______ Date: ______

Print Name: ______ Title: ______

CFS Authorized Signature: ______ Date: ______

Print Name: ______ Title: ______

[illegible] Page [illegible]

ULS #__________

**1. LEASE OF EQUIPMENT AND SOFTWARE**

**1.1** **Listed Items; Commencement of Lease; Lessor.** CSA shall supply, for lease by you as provided below, and you shall lease the units of equipment ("Equipment") and licenses of software with third party support contracts, if applicable ("Listed Software", and together with the Equipment and all replacements and additions thereto, "Listed Items") indicated on Schedule A. The initial lessor is **Canon Financial Services, Inc.** (together with any future assignees of its rights as lessor, "Lessor"). You shall keep the Listed Items at the "Ship To" location, not move them to another location without the prior written consent of Lessor (defined below), and keep them free and clear of all liens and encumbrances. The term of the lease shall commence on the date the Listed Items are accepted by you (the "Lease Commencement Date") and shall continue for an initial term of the number of months specified on page 1 (together with any renewal periods, "Lease Term"). Your execution of an acceptance certificate provided by CSA shall conclusively establish that the Listed Items have been delivered to and irrevocably accepted by you. If you have not, within 10 days after delivery of Equipment, delivered to Lessor written notice of non-acceptance of any Equipment, specifying the reasons and referencing this Agreement, you shall be deemed to have irrevocably accepted the Equipment. After acceptance, you shall have no right to cancel this Agreement or return the Listed Items prior to the end of the Lease Term for any reason whatsoever, including termination of any maintenance services that may be provided by CSA under this or any separate agreement. Title to all Listed Items shall be transferred by CSA to Lessor. CSA shall assign to Lessor all of its rights (but none of its obligations) with respect to the Listed Items, including the right to receive all Payments. Lessor does not and shall not assume any obligations under this Agreement. CSA shall remain solely liable for the performance of all maintenance, service, and warranty obligations described in this Agreement.

**1.2** **Payments and Costs.** You shall pay to Lessor each billing period the fixed base and, if applicable, the fixed maintenance amounts and per image charges and all other amounts, as listed and specified on page 1 and Schedule A and such other amounts permitted in this Agreement as invoiced by Lessor (collectively, "Payments"; the fixed maintenance amounts and the per image charges are the "CSA Payments", and all other Payments are the "Lessor Payments"). The per image charges included within the CSA Payments are subject to an annual increase of up to 10% (as determined by CSA in its sole discretion) either (i) on each anniversary of the Lease Commencement Date or (ii) once in each calendar year if you have selected the Aggregate Coverage Plan. Lessor Payments are fixed for the initial term. Prepaid charges shall not be refundable except as provided in Paragraph 2.1(a). Invoices shall be due and payable upon receipt. All Payments will be applied in such order as Lessor, in its discretion, may determine. This lease is a net lease. Lessor Payments shall be made without set-off or deduction, even if the Listed Items malfunction and irrespective of any non-performance by CSA of its maintenance obligations. You authorize Lessor to adjust the Lessor Payments and the Other End of Term Purchase Option (if specified on page 1) amount by up to 15% if the actual costs exceed CSA's estimates on which such amounts were based. You shall pay a $85 documentation fee and any applicable taxes (including personal property tax), expenses, charges and fees imposed with respect to the Listed Items, the Payments or your performance or non-performance under this Agreement, and you shall reimburse Lessor for the same plus processing fees (collectively, "Costs"). Lessor may apply any "Security Deposit" to any amount in default, and you shall promptly restore any such amounts applied. Security Deposits (which shall not earn interest unless required by law) shall not be refunded to you until all your obligations are discharged in full. If any Payments are late, you shall pay (a) the actual and reasonable costs and expenses of collection, including attorneys' fees, whether or not suit is brought, (b) a late charge equal to the higher of 10% of the amount due or $10, as reasonable liquidated damages, and (c) if Lessor should bring court action, you agree that attorney fees equal to 25% of the amount sought shall be deemed reasonable, in each case not to exceed the maximum amount permitted by law.

**1.3** **Purchase Options; Return.** (a) END OF TERM PURCHASE OPTION. To elect this option, you shall give Lessor not less than 60 and not more than 120 days' prior irrevocable written notice (unless the End of Lease Term Purchase Option price is $1.00, as specified on page 1) that you will purchase, upon the expiration of the Lease Term, all the Listed Items at the End of Lease Term Purchase Option price plus any Costs. (b) PRIOR TO MATURITY PURCHASE. You may, at any time, upon not less than 60 and not more than 120 days' prior irrevocable written notice, purchase all the Listed Items at a price equal to the sum of all remaining Payments plus the Fair Market Value plus Costs. "Fair Market Value" shall be Lessor's retail price at the time you notify Lessor of your intent to purchase the Listed Items, but not less than 20% of the total cost of the Listed Items. (c) Listed Item purchases shall not be permitted if a default is continuing. Listed Item purchases shall be "AS-IS WHERE-IS" without warranty, except for title; purchases of licenses of Listed Software are subject to the terms thereof. (d) Unless this Agreement contains a $1.00 purchase option, this Agreement shall automatically renew on a month to month basis at the same Payment amount (subject to increase of CSA Payments) and frequency unless you, at least 60 and not more than 120 days before the end of the Lease Term, send to Lessor written notice (the "End of Term Notice") that you either (i) are exercising the purchase option in accordance with the terms hereof, or (ii) do not want to renew this Agreement, and at the end of the Lease Term shall return the Equipment as provided below. Lessor may cancel any automatic renewal by, at least 60 and not more than 120 days before the end of the Lease Term, sending you written notice that Lessor does not want this Agreement to renew. Unless this Agreement automatically renews or you purchase the Equipment as provided in this Agreement, you shall, at the termination of the Lease Term, return the Equipment at your sole cost and expense in good operating condition, ordinary wear and tear resulting from proper use excepted, to a location specified by Lessor. If for any reason you fail to return any Equipment to Lessor as provided in this Agreement by the last day of such Lease Term, you shall pay to Lessor upon demand one billing period's Lessor Payment for each billing period or portion thereof that such delivery is delayed. If you fail to provide the required End of Term Notice at least 60 and not more than 120 days before the end of the Lease Term and return the Equipment at the end of the Lease Term, you shall pay to Lessor upon demand two billing period's Lessor Payments, which will satisfy the 60-120 day notice period referenced above.

**2. MAINTENANCE. YOU SHALL RECEIVE THE MAINTENANCE DESCRIBED IN THIS PARAGRAPH 2 ("Maintenance") ONLY IF YOU HAVE ACCEPTED MAINTENANCE ON PAGE 1. Such services are subject to the exclusions hereinafter described. Maintenance provided to you under separate agreement between CSA and you shall be governed solely by the provisions thereof.**

**2.1** **Covered Service.** (a) CSA shall provide all routine preventive maintenance and emergency service necessary to keep the Equipment in good working order in accordance with this Agreement and CSA's normal practice. Such service shall be performed between 8:30 A.M. and 5:00 P.M. Monday through Friday, except holidays. (b) You shall afford CSA reasonable access to the Equipment to perform on-site service. CSA may terminate its maintenance obligations as to any Equipment if you relocate it to a site outside CSA's service coverage area. If, in CSA's opinion, any Equipment cannot be maintained in good working order through CSA's routine maintenance services, CSA may, at its option, (i) substitute comparable Equipment or (ii) cancel any balance of the term of its maintenance obligations as to such Equipment and refund the unearned portion of any prepaid CSA Payments. Parts of Equipment replaced or removed by CSA in connection with Maintenance shall become the property of Lessor and you disclaim any interest in them. (c) Installation of Listed Software may be conditioned on a separate statement of work covering the scope and schedule of installation, configuration options, responsibilities of each party, and other matters, which shall solely govern as to the matters covered therein. Additional charges may apply for work beyond the initial scope described in such statement of work. CSA shall make available to you from time to time upgrades and bug fixes for the software licensed as part of the Equipment and/or Listed Software, but (i) only if such upgrades and bug fixes are provided to CSA by suppliers of such software, (ii) availability of upgrades and bug fixes may be at additional charge unless covered by separate support contract purchased by you, and (iii) installation of such upgrades and bug fixes by CSA if requested by you shall be at additional charge. You are not required to use CSA for installation of either Listed Software or for any upgrades and bug fixes, but if installation is done by anyone other than CSA, CSA shall have no responsibility for any performance or other issues that may result from such installation. (d) CSA shall also use reasonable efforts to provide Level 1 support for the Listed Software (except that for certain Listed Software, purchase by you of a separate support is required for Level 1 support). Level 1 support consists of providing help-line telephone assistance in operating the Listed Software and identifying service problems, facilitating contact between you and the supplier of the Listed Software to rectify such problems and maintaining a log of such problems to assist in tracking the same. (e) You acknowledge that CSA is not the developer of any of the Listed Software or other software and, other than the foregoing, support for software is not provided under this Agreement.

**2.2** **Maintenance Term and Charges.** (a) Maintenance shall start on the Lease Commencement Date and shall continue for the Lease Term. (b) Consumables Inclusive Maintenance includes replenishment of toner only (and other consumables, but only if specified on page 1). Toner is supplied for exclusive use with the Equipment. CSA may terminate the Maintenance if you use consumables in a different manner. If your toner usage exceeds by more than 10% the published manufacturer specifications for conventional office image coverage, CSA may invoice you for such excess usage. You may purchase additional toner from CSA if required. You shall bear all risk of loss, theft or damage to unused consumables, which shall remain CSA's property and shall be returned promptly upon termination of this Agreement or Maintenance. (c) If you selected the Fleet or Aggregate Coverage Plan on page 1, the Base Charge and the Covered Images included shall apply to all of the Equipment on Schedule A unless otherwise indicated. If specified on page 1 that the Listed Items are being added to an existing fleet under a previous agreement between you and CSA, (i) the fleet shall include the listed items under the previous agreement, and all other agreements for which the add to existing fleet option was selected, and (ii) the maintenance term for all Listed Items under this Agreement shall be the same as the maintenance term for all listed items under all such previous agreements. (d) If specified on the face page that the Listed Items are being added to an existing Aggregate Coverage Plan under a previous agreement between you and CSA, the Covered Images shall apply to all of the Equipment on the schedule, unless otherwise indicated, plus the listed items under the previous agreement(s), and all other agreements for which the add to existing Aggregate Coverage Plan was selected, on an aggregated basis, for so long as the maintenance term for all such listed items continues. (e) Unless otherwise indicated on Schedule A, you authorize CSA to use networked features of the Equipment including imageWARE, to receive software updates, activate features/new licenses and transmit use and service data accumulated by the Equipment over your network by means of an HTTPS protocol and to store, analyze and use such data for purposes related to servicing the Equipment and product improvement. This feature is not capable of sending or receiving image data. (f) You shall provide meter readings to CSA in accordance with the Meter Read Method selected. If you selected CSA's eManage website, you shall complete CSA's registration process governing access to and use of such website. CSA may change your meter read options from time to time upon 60 days' notice. If CSA does not receive timely meter readings from you, you shall pay invoices that reflect CSA's estimates of meter readings. CSA may verify the accuracy of any meter readings from time to time and invoice you for any shortfall in the next invoice. (g) You agree that CSA may suspend performance of Maintenance if and so long as any Payments are overdue, and that any such suspension shall not in and of itself be deemed a termination of this Agreement.

**2.3** **Non-Covered Service.** The following services are not included within Maintenance and shall be invoiced in accordance with CSA's then current labor, parts and supply charges: (a) replacement of any consumables, including, without limitation, paper, toner, ink, waste containers, fuser oil or staples (except for toner inclusive service to the extent provided in Paragraph 2.2(b)), other media, print heads and puncher dies; (b) repairs necessitated by factors other than normal use including, without limitation, any willful act, negligence, abuse or misuse of the Equipment, the use of parts, supplies or software not supplied by CSA, service performed by anyone other than CSA, accident, use of Equipment with non-compatible hardware or software components, electrical power malfunction or heating, cooling or humidity ambient conditions; (c) de-installation, re-installation, or relocation of Equipment (other than by CSA); (d) repairs to or realignment of Equipment and related training necessitated by changes made to your system configuration or network environment; (e) work requested to be performed outside of CSA's regular business hours; and (f) repair of any network/system connection devices, except when listed on page 1. If you have NOT selected Maintenance on page 1, any of the maintenance services described in Paragraph 2.1 above shall be available only upon your request, either under separate agreement with CSA or invoiced in accordance with CSA's then current labor, parts and supply charges. Installation of certain Listed Software may also require a separate agreement between you and CSA setting forth the scope of work, your responsibilities in connection with such installation, and other terms and conditions as required by CSA. Such separate agreement(s) shall solely govern and this Agreement shall not apply to the services described therein.

**3. CSA CUSTOMER SATISFACTION POLICY.** If you are not satisfied with the performance of your Canon or Océ brand product, upon your written request, CSA in its sole discretion will repair or replace the product with a like unit with equivalent capabilities. Prior to replacement, CSA shall have had the opportunity to return the product to good working order in accordance with the terms of this agreement. If a replacement unit is



Customer Initials ______

provided, the lease hereunder of the replaced unit shall be deemed terminated and the replacement unit shall be deemed a "Listed Item" for the lease and all other purposes of this Agreement. This policy shall apply only if you are not in default of this Agreement and Maintenance under this Agreement has not been cancelled or terminated.

**4. DATA.** You acknowledge that the hard drive(s) on the Equipment, including attached devices, may retain images, content or other data during normal operation of the Equipment ("Data"), and that exposure or access to the Data by CSA or Lessor, if any, is purely incidental to the services performed by CSA. Neither CSA nor Lessor nor any of their affiliates has an obligation to erase or overwrite Data upon your return of the Equipment to CSA, Lessor or any leasing company. You are solely responsible for: (i) your compliance with applicable law and legal requirements pertaining to data privacy, security, retention and protection; and (ii) all decisions related to erasing or overwriting Data. Without limiting the foregoing, you should, prior to return or other disposition of the Equipment, utilize the Hard Disk Drive (HDD) (or comparable) formatting function (which may be referred to as "Initialize All Data/Settings" function) if found on the Equipment to perform a one-pass overwrite of Data or, if you have higher security requirements, you may purchase from CSA at current rates an appropriate option for the Equipment, which may include (a) an HDD Data Encryption Kit option which disguises information before it is written to the hard drive using encryption algorithms, (b) an HDD Data Erase Kit that can perform up to a 3-pass overwrite of Data or (c) a replacement hard drive (in which case you should properly destroy the replaced hard drive). You shall indemnify Lessor, CSA, their subsidiaries, directors, officers, employees and agents for and hold such parties harmless from any and all costs, expenses, liabilities, claims, damages, losses, judgments or fees (including reasonable attorneys' fees) arising or related to the storage, transmission or destruction of the Data. The terms of this Section 4 shall solely govern as to Data notwithstanding that any provisions of this Agreement or any separate confidentiality or data security or other agreement now or hereafter entered into between you and CSA or Lessor applies, or could be construed to apply to Data.

**5. LIMITED WARRANTY; EXCLUSIONS & LIMITATIONS; INDEMNIFICATION**

**5.1 Limited Warranty.** Equipment is warranted only as provided in the manufacturer's warranty provided with the Equipment (for CANON brand Equipment, the manufacturer's warranty is provided by Canon U.S.A., Inc.). End user warranties, if any, for Listed Software are provided solely by the developers or suppliers of the Listed Software. So long as you are not in breach or default of this Agreement, Lessor assigns to you, solely for the purpose of making and prosecuting any such claim, the rights, if any, which Lessor may have under all manufacturer's, developer's or supplier's warranties for the Listed Items.

**5.2 Disclaimer of Warranties.** LESSOR IS NOT A MANUFACTURER, DEALER, OR SUPPLIER OF THE LISTED ITEMS. AS BETWEEN YOU AND LESSOR, THE LISTED ITEMS ARE LEASED "AS IS" AND ARE OF A SIZE, DESIGN, AND CAPACITY SELECTED BY YOU. LESSOR HAS MADE NO REPRESENTATION OR WARRANTY OF ANY KIND, EXPRESS OR IMPLIED, WITH RESPECT TO THE LISTED ITEMS. The warranties, if any, provided for any of the Listed Items are enforceable by you only against the Canon company or third party making such warranties, not against any Lessor. CSA is not an agent or representative of Lessor and is not authorized to waive or alter any of Lessor's rights or make any representation for Lessor about the Listed Items, except to the extent set forth in this Agreement. EACH OF CSA AND LESSOR EXPRESSLY DISCLAIMS ALL WARRANTIES, EXPRESS OR IMPLIED, INCLUDING IMPLIED WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR PURPOSE RELATING TO THE USE OR PERFORMANCE OF THE LISTED ITEMS OR CSA'S SERVICES. THE FURNISHING OF MAINTENANCE UNDER THIS AGREEMENT DOES NOT ASSURE UNINTERRUPTED OPERATION OR USE OF ANY OF THE LISTED ITEMS.

**5.3 Limitation of Liability.** NEITHER CSA NOR LESSOR SHALL BE LIABLE FOR INJURY OR DAMAGE EXCEPT TO THE EXTENT CAUSED BY SUCH PARTY'S NEGLIGENCE OR WILLFUL MISCONDUCT. NEITHER CSA NOR LESSOR SHALL BE LIABLE FOR EXPENDITURES FOR SUBSTITUTE EQUIPMENT OR SERVICES, LOSS OF REVENUE OR PROFIT, LOSS OR CORRUPTION OF DATA, FAILURE TO REALIZE SAVINGS OR OTHER BENEFITS, STORAGE CHARGES OR OTHER INCIDENTAL, SPECIAL, PUNITIVE OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE USE OF OR INABILITY TO USE THE LISTED ITEMS OR CSA'S SERVICES UNDER THIS AGREEMENT, REGARDLESS OF THE LEGAL THEORY ON WHICH THE CLAIM IS BASED AND EVEN IF CSA OR LESSOR HAS BEEN ADVISED OF THE POSSIBILITY OF SUCH DAMAGES.

**5.4 Indemnification.** You shall reimburse Lessor for and defend Lessor against any claim for losses or injury caused by the Listed Items, before and after the Lease Term ends.

**6. ADDITIONAL LEASE REQUIREMENTS.**

**6.1 Warranty of Business Purpose; Maintenance.** You warrant that the Listed Items will not be used for personal, family or household purposes. If at any time for any reason whatsoever CSA's maintenance obligations have terminated, at your sole expense you shall keep the Equipment in good working order and supply and install replacement parts and accessories when required to maintain the Equipment. Any such replacements shall be the property of Lessor and shall be deemed Equipment.

**6.2 Risk of loss; Insurance.** Effective upon delivery to you, you shall bear the entire risk of any loss or theft of or damage to the Equipment ("Loss"). You shall maintain, at your expense, (a) property insurance for the full replacement value of the Equipment and (b) comprehensive public liability and property damage insurance. All such insurance shall provide for a deductible not exceeding $5,000 and be in form and amount and with companies satisfactory to Lessor. Each insurer providing such insurance shall name Lessor as additional insured and loss payee and provide Lessor 30 days' prior written notice of alteration or cancellation. You shall deliver certificates or other evidence of insurance to Lessor. You appoint Lessor as your attorney in fact to make claim for, receive payment of, and execute and endorse documents, checks, or drafts for any Loss. If within 10 days after request you fail to deliver satisfactory evidence of such insurance to Lessor, Lessor may obtain it at your expense. Lessor shall be entitled to retain any fees earned by it in connection with any such insurance. You shall promptly (i) repair or replace any Equipment subject to a Loss or (ii) pay to Lessor the Remaining Lease Balance (defined below). No Loss shall relieve you of any obligation under this Agreement.

**7. DEFAULT; REMEDIES.** You shall be in default of this Agreement if: (a) you fail to make any Payments when due or perform any of your other obligations under this Agreement; (b) you fail to make payments when due of any indebtedness to Lessor; (c) you or any guarantor of your obligations ("Guarantor") cease doing business as a going concern; (d) you or any Guarantor become insolvent or make an assignment for the benefit of creditors; (e) a petition or proceeding is filed by or against you or any Guarantor under any bankruptcy or insolvency law; (f) a receiver, trustee, conservator, or liquidator is appointed for you, any Guarantor, or any of your or any Guarantor's property; (g) any statement, representation or warranty made by you or any Guarantor to CSA or Lessor is incorrect in any material respect; (h) you or any Guarantor default under any loan or credit agreement; or (i) you or any Guarantor who is a natural person die. If you are in default, you shall pay for Lessor's reasonable collection and other costs, and without limiting any of CSA's rights hereunder or under applicable law, Lessor may exercise (on behalf of itself and, as applicable, CSA) any one or all of the following remedies: (1) declare all unpaid Payments (other than per image charges) immediately due and payable, with Lessor retaining title to the Listed Items, (2) terminate any and all agreements with you, (3) without notice, demand or legal process, retake possession of the Listed Items (and you authorize Lessor to enter upon the premises where the Listed Items may be found) and (A) retain the Listed Items and all Payments and other sums paid, (B) re-lease the Listed Items and recover from you the amount by which the Remaining Lease Balance exceeds the value attributed to the Listed Items by Lessor for purposes of calculating the payments under the new lease agreement, or (C) sell the Listed Items and recover from you the amount by which the Remaining Lease Balance exceeds the net amount received by Lessor from such sale; or (4) pursue any other remedy permitted at law or in equity. Lessor may sell the Listed Items after preparing them or not and may disclaim warranties of title and the like. If the Listed Items are not available for sale, you shall be liable for the Remaining Lease Balance and any other amounts due. The "Remaining Lease Balance" shall be the sum of: (i) all Lessor Payments then owed by you to Lessor, (ii) the present value of all remaining Lessor Payments for the full Lease Term, (iii) the Fair Market Value of the Listed Items plus (iv) any applicable taxes, expenses, charges, and fees. For purposes of determining present value, Lessor Payments shall be discounted at 3% per year.

**8. SECURITY; WAIVER.** You authorize Lessor to file any form of financing or continuation statements and amendments thereto. THE LEASE CREATED BY THIS AGREEMENT IS INTENDED AS A "FINANCE LEASE" AS DEFINED IN ARTICLE 2A OF THE UNIFORM COMMERCIAL CODE ("UCC 2A"). LESSOR IS ENTITLED TO ALL BENEFITS, PRIVILEGES AND PROTECTIONS OF A LESSOR UNDER A FINANCE LEASE, AND YOU IRREVOCABLY WAIVE ANY RIGHT OF NOTICE THEREOF. YOU WAIVE YOUR RIGHTS AS A LESSEE UNDER UCC 2A SECTIONS 508-522. If the lease is determined not to be a true lease, you grant Lessor a security interest in the Listed Items. Your exact legal name, the location of your chief executive office, and your jurisdiction of organization are as set forth on page 1. If you change any of them or the corporate structure, you shall provide prior written notice to Lessor 30 days before such change. Upon request, you will deliver state-certified constituent documents to Lessor.

**9. GENERAL**

**9.1 Choice of Law and Forum.** THIS AGREEMENT SHALL BE GOVERNED BY THE LAWS OF NEW JERSEY. YOU CONSENT TO THE EXCLUSIVE JURISDICTION AND VENUE OF ANY STATE OR FEDERAL COURT LOCATED WITHIN CAMDEN OR BURLINGTON COUNTY, NEW JERSEY, OR AT LESSOR'S OPTION IN ANY STATE WHERE YOU OR THE EQUIPMENT ARE LOCATED. YOU WAIVE OBJECTIONS TO VENUE AND CONVENIENCE OF FORUM. ANY SUIT, OTHER THAN ONE SEEKING PAYMENT OF AMOUNTS DUE, SHALL BE COMMENCED, IF AT ALL, WITHIN 1 YEAR OF THE DATE THAT THE CLAIM ACCRUES. THE PARTIES IRREVOCABLY WAIVE ANY RIGHT TO A JURY TRIAL IN ANY SUIT BETWEEN THEM.

**9.2 Entire Agreement; Electronic Acceptance.** This Agreement shall be binding upon you when you sign it, upon CSA when CSA has installed the Equipment, and upon Lessor when you have accepted the Listed Items. All provisions of this Agreement, including Section 4, which by their nature can be construed to survive the expiration or termination of the Agreement shall so survive. CSA or Lessor may insert missing or correct other information including the Listed Item description, serial number, and location, but otherwise this Agreement (together with any separate agreement entered into between you and CSA as described in Section 2.3 above) constitutes the entire agreement between the parties with respect to the subject matter hereof. Any purchase order utilized by you shall be for your administrative convenience only, and any terms therein which conflict with, vary from or supplement the provisions of this Agreement shall be deemed null and void. No representation or statement shall be binding upon Lessor or CSA as a warranty or otherwise unless it is contained in the original of this Agreement. This Agreement shall not be modified or amended except in a written amendment signed by an authorized signer of CSA and you. If a court finds any provision to be unenforceable, the remaining provisions shall remain in full force and effect. You expressly disclaim having relied upon any statement concerning the capability, condition, operation, performance or specifications of the Listed Items, except to the extent set forth in the original of this Agreement. CSA or Lessor may accept electronic images of this Agreement as originals, and electronic copies of your signature will be treated as original for all purposes.

**9.3 Joint and Several Liability; Assignment.** If more than one entity executes this Agreement as the Customer, your obligations shall be joint and several. YOU SHALL NOT ASSIGN OR PLEDGE THIS AGREEMENT, NOR SHALL YOU SUBLET OR LEND ANY LISTED ITEMS. Each of CSA and Lessor may pledge or assign its rights under this Agreement. If a Lessor assigns its rights, the assignee Lessor will have the same rights and benefits that the assignor Lessor has and shall not have any obligations hereunder. The rights of the assignee Lessor will not be subject to any claims, defenses, or setoffs that you may have against the assignor Lessor.

**9.4 Notices.** All notices required or permitted under this Agreement shall be sufficient if delivered personally, sent via facsimile or other electronic transmission, or mailed to such party at the address set forth on page 1 or at such other address as such party may designate in writing from time to time. Notices shall be effective 3 days after deposit in the U.S. mail, duly addressed, or upon delivery via personal or express delivery, facsimile or other electronic transmission. You shall send all notices regarding lease provisions to Lessor only and all notices regarding maintenance provisions to CSA only.

| **Address for notices to Canon Solutions America, Inc.:** | **Address for notices to Canon Financial Services, Inc.:** |
|---|---|
| 300 Commerce Square Blvd. | 158 Gaither Drive, Suite 200 |
| Burlington, NJ 08016 | Mount Laurel, NJ 08054 |
| Attn: Customer Service Department | Attn: Portfolio Management Department |
| Phone: (800) 613-2228 | Phone: (800) 220-0330 |
| Fax: (800) 220-4102 | Fax: (856) 813-5122 |
| Email: customercare@csa.canon.com | Email: canoncustomer@cfs.canon.com |

**9.5 USA PATRIOT Act; Credit Information.** To help the government fight the funding of terrorism and money laundering activities, federal law requires all financial institutions to obtain, verify, and record information that identifies each person who enters into a lease. This means that when you enter into a lease, Lessor may ask for, among other things: (a) your federal tax identification number and (b) your date of birth, if you are a sole proprietor. Lessor may also ask to see identifying documents. You authorize your credit references, any credit reporting agency, or any third party (including Lessor) to collect any credit information and to release the same to Lessor, its affiliates, and their respective designees or assignees.

**Canon**

Canon Solutions America, Inc. ("CSA")

# LEASE UPGRADE, TRADE-IN, RETURN OR BUY-OUT REIMBURSEMENT ADDENDUM TO AGREEMENT # ________ (the "AGREEMENT")



| Customer ("You"): | Customer Account: |
|---|---|
| Company: | |
| Address: | |
| City: | County: |
| State: Zip: | Phone #: |
| Email: | |

**Buy-out Reimbursement**

$ __________ to be paid [illegible] Section 1 below.

Payable to: ☐ You ☐ Canon Financial Services, Inc.

Reason for check issuance: ______________________

**Lease Upgrade or Buy-out Acknowledgement**

[illegible]

☐ [illegible]

☐ [illegible]

☐ CSA will [illegible]

☐ [illegible] Yes ☐ No ☐

☐ CSA will [illegible]

| Leasing Company Name | Lease Number |
|---|---|
| | |
| | |
| | |
| | |
| | |

**Return Authorization**

**Please select one:**

☐ Trade-In

[illegible]

☐ [illegible] ☐ [illegible]

☐ Return Equipment to Selected Leasing Company

☐ Canon Financial Services

☐ Return Equipment to CSA [illegible]

**Pick-Up Information:**

☐ Same Date as Delivery of [illegible] specified on the Agreement

☐ Other Specified Date: ___/___/___

[illegible]

Contact Name: ______________________ Phone: __________

E-Mail: ______________________

Special Removal Instructions: ______________________

| Return Code | Item Class | Description | Serial # | Meter Reading | Equipment Location if Different than Above | Contact Name & Phone | Email | [illegible] |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Return Codes: [illegible] Return to CFS R-CFS [illegible] Return to CSA R-CSA

[illegible]

1. [illegible]

2. [illegible]

3. DATA [illegible]

[illegible]

[illegible] ______________________

[illegible] ______________________ Title ______________________ Date ______________

[illegible]

Confidential

CUSA_0016851

Confidential

**Canon**

[illegible]
Canon Solutions America, Inc. ("CSA")
[illegible]

**ADDITIONAL EQUIPMENT ADDENDUM to the LEASE UPGRADE, TRADE-IN, RETURN OR BUY-OUT REIMBURSEMENT ADDENDUM TO ACQUISITION AGREEMENT # (the "AGREEMENT")**

Page ____ of ____

[illegible]: ____________ Order Date: ____________

| Customer ("You"): | | | | |
|---|---|---|---|---|
| Company: | | | Contact: | |
| Address: | | | Phone: | Fax: |
| City: | State: | Zip: | E-Mail: | |

**Additional Trade-In/Return Equipment and Contact Information:**

| Return Code | Item Code | Description | Serial # | Meter Reading | Equipment Location [illegible] | Contact Name & Phone | E-Mail | [illegible] Date |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Return Codes: [illegible] TPC [illegible] R-CTS [illegible] R-CIT [illegible] CSA R-CSA

[illegible] CSA

Customer Initials: ____________ Date: ____________

CUSA_001852

Canon

# MANAGED PRINT SERVICES AGREEMENT

Canon Solutions America, Inc. ("CSA")
1 Ohio Drive, Lake Success, NY 11042
(800) [illegible]

MPS Consultant: ______ Salesperson: ______ Order Date: ___ ___ ___

| | | |
|---|---|---|
| Customer Name ("You") | | |
| Billing Address | | |
| City | County | |
| State | Zip | Phone # |
| Contact | | Fax # |
| Email | | |

Initial Term: ________ months

Requested Start Date: ___ ___ ___ [illegible]

[illegible]

Do you require a P.O. [illegible] Yes ___ No ___

Is there a statement of Work ("SOW") covering additional services? Yes ___ No ___

Note: Charges for additional services are billed separately.

The Printers covered under this Agreement are listed on Schedule A, Schedule A-MICR and/or Schedule B.

The initial price for Equipment listed on Schedule A and/or Schedule B is as follows:

| Estimated Quarterly Print Volume B & W | Color | Quarterly Base Charge | Per Image Charge B & W | Color | Toner Type |
|---|---|---|---|---|---|
| | | $ | $0. | $0. | ☐ OEM ☐ 3rd Party |

The initial price for Equipment listed on Schedule A-MICR is as follows:

| Estimated Quarterly Print Volume B & W | Color | Quarterly Base Charge | Per Image Charge B & W | Color | Toner Type |
|---|---|---|---|---|---|
| | | $ | $0. | $0. | ☐ OEM ☐ 3rd Party |

## TERMS AND CONDITIONS

**1. TERM.** The Managed Print Services ("MPS") shall begin on the Start Date and continue for the initial term specified above. [illegible]

**2. CHARGES.** [illegible]

**3. PRIOR ASSESSMENT.** [illegible]

**4. COVERED PRINTERS.** [illegible]

**5. YOUR RESPONSIBILITIES.** [illegible]

(a) The Printers shall be in good working condition on the Start Date [illegible]

(b) [illegible]

(c) You shall use only CSA-approved parts and supplies for the Printers.

(d) [illegible]

(e) [illegible]

(f) [illegible]

(g) [illegible]

(h) [illegible]

(i) [illegible]

(j) [illegible]

SEE PAGE 2 FOR ADDITIONAL TERMS AND CONDITIONS

[illegible]

BY YOUR SIGNATURE BELOW, YOU AGREE TO PURCHASE THE MANAGED PRINT SERVICES [illegible]

Customer's Authorized Signature: ______________________

Printed Name: ______________ Title: ______________ Date: ______________

[illegible]

Confidential CUSA_0016253

## ADDITIONAL TERMS AND CONDITIONS

These are the additional terms and conditions referred to on page 1 to which they are attached (such page 1 and any addendum(s) hereto, collectively with these terms and conditions, the Agreement).

**6. CSA RESPONSIBILITIES**

(a) CSA will tag each Printer initially listed on Schedule A, Schedule A-MICR or Schedule B with a CSA Service tag indicating serial # and CSA contact information.

(b) Printers listed on Schedule A, A-MICR and B are provided replenishment of Original Equipment Manufacturer (OEM) or 3rd Party manufactured toner cartridges, as indicated on Page 1, for exclusive use with the Printers specified on Schedule A, A-MICR and B. The pricing in this agreement is based upon 5% toner coverage for black & white and 20% for color letter size pages. You agree that CSA may invoice you annually for excess usage in the event your actual toner usage exceeds these assumptions by more than 10%. Excess toner charges shall be computed using the expected print volume (EPV) minus the actual print volume reported. The EPV = actual number of cartridges shipped x the toner yield per cartridge x 90%. You shall bear all risk of loss, theft or damage to unused toner cartridges provided to you under this Agreement, which shall remain CSA's property and shall be returned promptly upon termination of this Agreement.

(c) CSA will perform an initial walkthrough of Customer locations covered under this Agreement. Customer shall identify each networked and non networked device to be covered under the agreement. CSA will deliver, install, configure and test the network Data Collection Agent (DCA) with your IT staff assistance. CSA will perform a one-time installation of its local DCA to non-networked devices with the assistance of your IT staff however it will be your responsibility to re-install any local DCA if necessary. CSA will provide all technical support, updates and maintenance for the DCA.

(d) You acknowledge that CSA's ability to deliver the services is dependent upon your full and timely cooperation with CSA, as well as the accuracy and completeness of the information provided by you to CSA. If during the initial three (3) months of the Term, the assumptions used to develop the pricing and any related Statement of Work is found to be incorrect or misstated, the parties agree to meet and in good faith negotiate equitable changes in the scope of work and associated charges. You agree to follow the detailed operational procedures which are explained in the MDS Customer Expectation Document which you hereby acknowledge receipt of at the time of executing this agreement.

**7. SERVICES. YOU SHALL RECEIVE THE SERVICES DESCRIBED IN THIS PARAGRAPH 7 ONLY FOR THE EQUIPMENT LISTED ON A SCHEDULE A, SCHEDULE A-MICR, CHANGE ORDER FORM A, OR CHANGE ORDER FORM A-MICR. Such services are subject to the exclusions hereinafter described.**

**7.1 COVERED SERVICES.**

(a) CSA shall provide all routine preventive maintenance, maintenance kits and emergency service necessary to keep the Printers in good working order in accordance with the Agreement and CSA's normal practice. Such service shall be performed during CSA's local regular business hours (8:30 A.M. to 5:00 P.M. Monday through Friday, except holidays).

(b) You shall afford CSA full, free and safe access to the Printers to perform on-site service. CSA may terminate its maintenance obligations as to any Printers if you relocate it to a site outside CSA's authorized service territory. If, in CSA's opinion, any Printers cannot be maintained in good working order through CSA's routine maintenance services, CSA shall, at its option, either (i) substitute comparable Printers at your expense or (ii) cancel the balance of any remaining term of this Agreement as to such Printers and refund the unearned portion of any prepaid charges hereunder. Parts replaced or removed by CSA in connection with maintenance services hereunder shall become the property of CSA and you disclaim any interest therein.

**7.2 NON-COVERED SERVICE.** You acknowledge that CSA shall not have obligations relating to (i) overhauls and/or reconditioning of printers, (ii) printer user errors, (iii) the alteration, modification or customization of any software controlling, used by, installed on or embedded in the Printers, (iv) the service or repair of devices, accessories, power, data or communication lines or other instruments which are external to or otherwise not a component part of the Printers, (v) data erasure or hard drive removal or (vi) supplying external communication or data transfer lines, paper or other (toner) output staples, cassettes, exit trays or other like items or supplies (other than toner cartridges as defined in section 6) used or consumed in the normal operations of the Printers (Excluded Items). The following services, and any other work beyond the scope of this Agreement, shall be invoiced in accordance with CSA's then current labor, parts and supply charges: (a) replacement of any consumable supply item other than toner; (b) repairs necessitated by factors other than normal use including, without limitation, any willful act, negligence, abuse or misuse of the Printers, the use of parts, supplies or software which are not supplied by CSA and which cause abnormally frequent service calls or service problems, service performed by personnel other than CSA personnel, transportation of the Printers, accident, use of the Printers with non-compatible hardware or software components, electrical power malfunction or heating, cooling or humidity ambient conditions; (c) re-installation or relocation of Printers; (d) repairs to or realignment of Printers, and related training, necessitated by changes you made to your system configuration or network environment; (e) repairs or service required as a result of inadequate operation of the Printers (e.g., CSA technician is dispatched to rectify a problem described in the operator manual); (f) work which you request to be performed outside of CSA's regular business hours.

**8. LIMITED WARRANTY.** CSA's services shall be performed in a good and workmanlike manner consistent with generally prevailing industry practices, and all parts and materials provided by CSA shall be free from defects in materials or workmanship, for a period of thirty days after the date of installation. This limited warranty excludes normal wear and tear on parts or components thereof and similar problems arising from or related to Excluded Items, misuse, abuse, neglect, accident or improper maintenance (other than services performed by CSA) and shall be null and void if you or any third party alters or modifies the Printers in any manner after CSA repairs or services the Printers.

**9. DATA.** You acknowledge that the hard drive(s) on the Equipment, including attached devices, may retain images, content or other data during normal operation of the Equipment (Data) and that exposure or access to the Data by CSA, if any, is purely incidental to the services performed by CSA. Neither CSA nor any of their affiliates has an obligation to erase or overwrite Data upon your return of the Equipment to CSA or any leasing company. You are solely responsible for: (i) your compliance with applicable law and legal requirements pertaining to data privacy, security, retention and protection; and (ii) all decisions related to erasing or overwriting Data. Without limiting the foregoing, you should, prior to return or other disposition of the Equipment, utilize the Hard Disk Drive (HDD) (or comparable) formatting function (which may be referred to as Initialize All Data/Settings function) if found on the Equipment to perform a one pass overwrite of Data or, if you have higher security requirements, you may purchase from CSA at current rates an available option for the Equipment, which may include (a) an HDD Data Encryption Kit option which disguises information before it is written to the hard drive using encryption algorithms, (b) a HDD Data Erase Kit that can perform up to a 3-pass overwrite of Data or (c) a replacement hard drive (in which case you should properly destroy the replaced hard drive). The terms of this Section 9 shall solely govern as to Data, notwithstanding that any provisions of this Agreement or any separate confidentiality or data security or other agreement now or hereafter entered into between you and CSA could be construed to apply to Data.

**10. EXCLUSION OF WARRANTIES AND LIMITATION OF LIABILITY.** CSA EXPRESSLY DISCLAIMS ALL WARRANTIES EXPRESS OR IMPLIED INCLUDING IMPLIED WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR PURPOSE RELATING TO THE USE OR PERFORMANCE OF THE PRINTERS AND SOFTWARE (OR ANY METER READ COLLECTION METHOD PROVIDED BY CSA). YOU EXPRESSLY ACKNOWLEDGE THAT THE FURNISHING OF MAINTENANCE SERVICE UNDER THIS AGREEMENT DOES NOT ASSURE UNINTERRUPTED OPERATION AND USE OF THE PRINTERS, SOFTWARE (OR METER COLLECTION METHODS). CSA SHALL NOT BE LIABLE FOR PERSONAL INJURY OR PROPERTY DAMAGE EXCEPT TO THE EXTENT CAUSED BY CSA'S NEGLIGENCE. CSA SHALL NOT BE LIABLE FOR EXPENDITURES FOR SUBSTITUTE PRINTERS OR SERVICES, LOSS OF REVENUE OR PROFIT, LOSS OR CORRUPTION OF DATA, FAILURE TO REALIZE SAVINGS OR OTHER BENEFITS, STORAGE CHARGES OR OTHER INCIDENTAL, SPECIAL, PUNITIVE OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE USE OF OR INABILITY TO USE THE PRINTERS, SOFTWARE OR METER COLLECTION METHODS, REGARDLESS OF THE LEGAL THEORY ON WHICH THE CLAIM IS BASED AND EVEN IF CSA HAS BEEN ADVISED OF THE POSSIBILITY OF SUCH DAMAGES.

**11. DEFAULT.** You shall be in default of this Agreement if you fail to perform any of your obligations under this Agreement, including making prompt undisputed payments when due. CSA may terminate this Agreement upon your default with thirty (30) days notice to you. If an overdue payment is disputed in good faith within thirty (30) days after the due date thereof, you shall pay all undisputed amounts and promptly make a good faith effort to resolve such dispute with CSA. In the event of your default, CSA may, without limiting its other rights and remedies available under applicable law and this Agreement, require you to pay all charges then due but unpaid, including any applicable late charges, plus the remaining base charges for the balance of the term (not to exceed a period of 6 months). You agree that such charges are reasonable liquidated damages for loss of bargain and not a penalty.

**12. TERMINATION.** Either party may terminate the Agreement, with or without cause, by providing thirty (30) days written notice to the other party. CSA may also terminate the Agreement upon five (5) days written notice in the event of your failure to pay compensation due hereunder. Should you terminate this Agreement prior to the expiration of the Term other than for a material uncured breach by CSA, you shall immediately pay to CSA an early termination fee equal to the average monthly billing to date and any excess toner charges per Section 6(b). Early termination charges are due in full immediately with the written termination notice and are intended as a reasonable estimate of the anticipated damages to CSA arising from set-up, personnel training and similar costs. Your termination will not be effective until the early termination fee and any excess toner charges are paid in full. Any rights or remedies of either party existing prior to or as of the date of termination, such as for compensation, shall survive any termination or expiration of this Agreement. You shall promptly return, or permit CSA to remove, any Printers, parts, software or supplies owned, controlled or licensed by CSA.

**13. CHOICE OF LAW AND FORUM.** THIS AGREEMENT SHALL BE GOVERNED BY AND CONSTRUED IN ACCORDANCE WITH THE LAWS OF THE STATE OF NEW YORK. THE PARTIES CONSENT TO THE EXCLUSIVE JURISDICTION AND VENUE OF ANY STATE OR FEDERAL COURT LOCATED WITHIN THE CITY OF NEW YORK UPON SERVICE OF PROCESS MADE IN ACCORDANCE WITH THE APPLICABLE STATUTES AND RULES OF THE STATE OF NEW YORK OR THE UNITED STATES. ANY AND ALL SUITS COMMENCED BY CLIENT AGAINST CSA, WHETHER OR NOT ARISING UNDER THIS AGREEMENT AND REGARDLESS OF THE LEGAL THEORY UPON WHICH SUCH SUITS ARE BASED, SHALL BE BROUGHT ONLY IN THE STATE OR FEDERAL COURTS LOCATED WITHIN THE CITY OF NEW YORK. ANY SUIT BETWEEN THE PARTIES HERETO, OTHER THAN ONE SEEKING PAYMENT OF AMOUNTS DUE HEREUNDER, SHALL BE COMMENCED IF AT ALL WITHIN ONE (1) YEAR OF THE DATE THAT THE CLAIM ACCRUES. THE PARTIES IRREVOCABLY WAIVE ANY RIGHT TO A JURY TRIAL IN ANY SUIT BETWEEN THEM.

**14. MISCELLANEOUS.** This Agreement shall be binding upon you when you sign the Agreement, and shall be binding upon CSA upon commencement of the covered services. CSA is and shall at all times be an independent contractor and shall not be deemed an employee or agent of you. Nothing in this Agreement shall be deemed to create a partnership or joint venture between the parties. This Agreement and the attached exhibits contain the complete agreement between the parties and shall, as of the Effective Date hereof, supersede all other agreements, if any, between the parties relating to the services provided hereunder. The parties stipulate that neither of them has made any representation with respect to the subject matter of this Agreement or the execution and delivery hereof except such representation as are specifically set forth herein. No modification, amendment, supplement to or waiver of this Agreement shall be binding upon the parties hereto unless made in writing and duly signed by both parties. All provisions of this Agreement including Section 9, which by their nature can be construed to survive the expiration or termination of the Agreement shall so survive. Any purchase order utilized by you shall be for your administrative convenience only, and any terms therein which conflict with, vary from or supplement the provisions of this Agreement shall be deemed null and void. A failure of either party to exercise any right provided for herein shall not be deemed a waiver of any right under this Agreement. This Agreement shall inure to the benefit of and be binding upon the successors and permitted assigns of the respective parties. This Agreement shall not be assignable by you without CSA's prior written consent and any attempted assignment without such consent shall be void. If a court finds any provision of this Agreement (or part thereof) to be unenforceable, the remaining provisions of this Agreement shall remain in full force and effect. Headings are for convenience only and shall not be considered in the interpretation of this Agreement. You agree that CSA may accept an electronic image of this Agreement as an original and that electronic copies of your signature will be treated as an original for all purposes.

# Canon Managed Document Services

Customer Expectations Document

1. Introduction

This Customer Expectation Document is designed to provide details related to the Canon Solutions America Managed Print Services ("MPS") Program and to answer commonly asked questions. The terms and conditions of the MPS program can be found in the CSA/CSA Managed Print Services Agreement.

2. Program Objectives

The MPS program is designed to help organizations achieve business efficiencies and cost savings through better management and administration of print environments. Our unique consulting process [illegible] collaboration with our customers to identify areas for print optimization, increased productivity and cost savings. Critical to the process is the availability of print volume data from all sources within the print enterprise. The success of the program is dependent on uninterrupted communication with the printers or alternative sources of data capture in order for CSA to perform the services and provide accurate and timely billing under the agreement.

3. Initial Contract Set-up

a. ***Start Date***

The contract becomes effective approximately 10 days after the Customer executes the MPS Agreement accompanied by a complete listing of the covered printers on Schedule A and Schedule B, if applicable. This allows CSA ample time to prepare its systems to accept customer calls and begin to provide services.

b. ***Initial Printer Listing***

Schedule A and B contain all relevant information on each printer initially covered under the MPS Agreement. Printers listed in Schedule B will only be eligible for toner fulfillment and monitoring services. The Customer is responsible for discovering and identifying the required information for all printers to be covered under the agreement. Although CSA software tools may help discover devices based on detection of activity, idle units and units with no network connection may not be detected during this discovery process. In the event a customer identifies additional equipment which was mistakenly excluded from the original schedules, additional printers can be added using the Change Order form along with a printed configuration page for each printer added and made effective to the start date. Customers who call for services or toner for units not yet added to the contract may be told their printer is not covered since it will not appear in the CSA system.

c. ***Tagging***

Each printer initially covered under the agreement will be tagged with a CSA Service tag by a CSA representative. The tag includes the serial # of the printer, the phone # for service and supplies and other relevant information. The tag should not be removed from the printer during the term of the agreement. CSA may mail tags to the customer for placement on the printers in the event of additions to remote locations during the term of the contract.

d. ***Installation of DCA Software***

CSA will work with the Customer's IT staff to perform the initial installation of the Data Collection Agent ("DCA") software for networked devices. Additionally, CSA will assist the Customer's IT staff to push the local client version of the DCA software for use with any non-networked printers. It is the Customer's responsibility to keep the DCA installed during the term including any reinstallation that may be required as a result of change in the Customer's infrastructure or environment.

4. Ordering Procedures

a. ***Toner***

Printer toner cartridges may be ordered from CSA by either calling our Customer Service order desk at 1-800-[illegible] 1385 or by placing an on-line order in the CSA eManage site. Customers who wish to use the eManage site must first register at www.solutions.canon.com and select the eManage icon on the home page. Customers will be asked to provide the related serial # or asset tags located on the asset tag placed on the printer.

b. ***Service Calls***

Requests for repair may be placed by either calling our Dispatch Center at 1-800-[illegible]-1750 or by placing a service request on-line at www.solutions.canon.com.

c. ***Add/Remove***

Additions or deletions of printers covered under the MPS Agreement are made by executing and submitting an MPS Change Order form including the pertinent information on the specific units being added or removed from the agreement. Additionally, Customers must provide a printed configuration page from each added or removed unit which provides CSA necessary meter quality and other information necessary to make the change effective. Please note that changes in the printer fleet configuration may impact the price per copy reflected in the contract on a prospective basis.

5. Customer Service

For any questions or contract changes, please [illegible] the following contact information:

Email: [illegible]

Phone: [illegible]

6. **Relocations**

If Customers relocate any printers under the agreement, they must promptly notify CSA in order to change the location information in the CSA database. Customers are responsible for de-installing and reinstalling all relocated printers including installation of the DCA in order to keep the printers communicating with CSA. Please note that printers relocated outside of CSA's Servicing geography (e.g. Alaska, remote islands, etc.) may not be eligible to be covered under this agreement.

7. **Meter Collection**

The MPS program is designed to automatically collect periodic meter readings from the printers covered under the agreement using the DCA software program. The DCA program is initially installed on the Customer network for connectivity to networked printing devices. A local DCA program must be installed on individual networked computers in order to communicate with non-networked printers. It is extremely important to keep the DCA software connected in order for CSA to capture information in order to provide the services under the MPS Agreement. Customers are responsible to maintain this critical connection which may require reinstallation of the local DCA software when upgrading, replacing or repairing related computers.

8. **Estimation**

If CSA does not receive timely meter readings from the DCA software or alternatively from the Customer through other means of communication, CSA will estimate the usage on the related devices utilizing past customer history / or if no historical data is available, utilizing CSA estimates based on CSA standard usage rates by model.

9. **Toner Usage Reconciliation**

The MPS program includes replenishment of toner cartridges based upon toner page coverage of 5% for black toner and 20% for color toner. Customers who print images with more toner coverage should expect to pay additional charges which will be assessed at each 12 month interval of the term. Toner usage reconciliation is done separately for black toner and color toner. Please see the reconciliation example below.

| | |
|---|---|
| Toner Manufacturer Yield per Cartridge | 3,000 |
| # of Cartridges shipped to Customer* | x 10 |
| Manufacturer Expected Print Volume | 30,000 |
| Extra 10% provided by CSA | + 3,000 |
| CSA Expected Print Volume | 33,000 |
| Actual Print Volume | - [illegible] |
| Volume Reconciliation | [illegible] |
| Price per Page | x $.0200 |
| Toner Usage Reconciliation Charge | $[illegible] |

* Note: Certain cartridges for the same models may contain different manufacturer yields.

10. **Quarterly Review Process**

Customers are entitled to a quarterly review discussion to review [illegible], print volume data and recommendations for further optimization of the print environment.

11. **Renewal and end of term process**

Customers may request to renew this contract prior to the scheduled expiration by providing a written request to CSA stating the requested renewal term. CSA shall promptly provide a renewal quote for the requested renewal period. Upon mutual agreement, an appropriate addendum or new agreement shall be executed for the renewal term.

If the Customer does not chose to renew, the Customer may return unused toner within 30 days of the end of term and CSA will adjust the # of cartridges shipped for the purpose of computing the final toner reconciliation described above. Customers must contact the CSA Customer Service center at 1-800-[illegible] to obtain return instructions and return authorization # prior to mailing the returned supplies back to CSA. In the event CSA is unable to obtain a final meter reading from the DCA or other reasonable means, CSA will estimate the final meter reading using customer volume history or utilizing the CSA standard usage rates by model.

**12 – DCA Software & Technical Requirements**

CSA must utilize data collection software to provide services under this agreement. CSA is responsible to maintain the software, provide updates when necessary, and assist with the initial installation as necessary. The detailed technical information with respect to the Data Collection Agent (DCA) is as follows.

The DCA collects usage data on Products from predefined Management Information Bases (MIBs) using Simple Network Management Protocol (SNMP). For greater security, the DCA initiates communication solely with the CSA Data Repository. Communication sessions are conducted via HTTPS (port 443), the universal standard for secure transactions. The DCA sends and receives data in a single hourly session.

CSA does not provide root access or local unit access to the DCA and CSA does not permit scripts to be run against the DCA.

Customers must provide the following technical information in conjunction with the implementation of the CSA Managed Print Services program. This information is required specifically for the expressed purposes of configuration and implementation the DCA.

**INFORMATION**

**DCA Server (must be able to access all subnets with devices under contract)**
Hostname
IP Address
Default Gateway
Fully Qualified Domain Name
DNS Server (primary and secondary)
Subnet Mask
**Network**
Subnet Range(s)
**Proxy (if applicable)**
Proxy Name
Port Number
Username / Password (if required)
**SNMP**
Public (READ)
Any non-public SNMP community strings

**CONFIGURATION**

In addition to the information above to function properly, the DCA requires the following network configuration
Port 80 TCP (outbound access) Port 443 TCP (outbound access)SNMP Port 161 UDP (access to all subnets with devices on contract)
Port 80 TCP (outbound access)
Port 443 TCP (outbound access)
SNMP (access to all subnets with devices on contract)Port 161 UDP (access to all subnets with devices on contract)

**HARDWARE**

Hardware: Non-dedicated server powered on 24 hours a day, 7 days a week
Network Card: 100mbit or higher
RAM 512 MB or higher
Internet connected browser

**SOFTWARE**

Computers where the DCA will be installed must meet the following software requirements
Windows XP, 7, Server 2003, Server 2008, Vista.NET version 2.0 SP2 or higher
Virtualization software support: The following virtualization software will support the installation
Microsoft Virtual Server 2005
VMware ESX

**DATA TRANSMISSION**

The DCA transmits small amounts of data to the central server. This data includes only statistical and alert content information. NO IMAGE DATA IS TRANSMITTED. The following data estimates are provided to assist in the assessment of network impact:
DCA scan: blank IP – [illegible] KB
DCA scan: 1 printer – 7 KB
DCA scan: 1 printer, 254 local IP addresses – [illegible]
DCA scan: network of 15 printers, 254 local IP addresses – [illegible]

# CERTIFICATE OF LIABILITY INSURANCE

ACORD

DATE (MM/DD/YYYY) [illegible]

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: / PHONE (A/C, No, Ext): / FAX (A/C, No): / E-MAIL ADDRESS: |
|---|---|
| [illegible] | INSURER(S) AFFORDING COVERAGE — NAIC # |
| | INSURER A: [illegible] — [illegible] |
| INSURED [illegible] | INSURER B: [illegible] — [illegible] |
| | INSURER C: N/A — N/A |
| | INSURER D: |
| | INSURER E: |
| | INSURER F: |

**COVERAGES** CERTIFICATE NUMBER: [illegible] REVISION NUMBER: [illegible]

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL SUBR INSD WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|
| A | GENERAL LIABILITY — X COMMERCIAL GENERAL LIABILITY — CLAIMS-MADE X OCCUR — GEN'L AGGREGATE LIMIT APPLIES PER: POLICY / PROJECT / LOC | | [illegible] | [illegible] | [illegible] | EACH OCCURRENCE / DAMAGE TO RENTED PREMISES (Ea occurrence) / MED EXP (Any one person) / PERSONAL & ADV INJURY / GENERAL AGGREGATE / PRODUCTS - COMP/OP AGG | $1,000,000 / $300,000 / $ / $1,000,000 / $2,000,000 / $2,000,000 |
| A | AUTOMOBILE LIABILITY — X ANY AUTO — ALL OWNED AUTOS / SCHEDULED AUTOS / HIRED AUTOS / NON-OWNED AUTOS | | [illegible] / [illegible] | [illegible] | [illegible] | COMBINED SINGLE LIMIT (Ea accident) / BODILY INJURY (Per person) / BODILY INJURY (Per accident) / PROPERTY DAMAGE (Per accident) / PIP | $1,000,000 / $ / $ / $ / $[illegible] |
| [illegible] | X UMBRELLA LIAB — X OCCUR — EXCESS LIAB — CLAIMS-MADE — DED — RETENTION $ | | [illegible] | [illegible] | [illegible] | EACH OCCURRENCE / AGGREGATE | $5,000,000 / $5,000,000 |
| [illegible] | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY — ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) — If yes, describe under DESCRIPTION OF OPERATIONS below | N/A | [illegible] / [illegible] | [illegible] | [illegible] | WC STATUTORY LIMITS / OTHER — E.L. EACH ACCIDENT / E.L. DISEASE - EA EMPLOYEE / E.L. DISEASE - POLICY LIMIT | $1,000,000 / $1,000,000 / $1,000,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (Attach ACORD 101, Additional Remarks Schedule, if more space is required)

[illegible]

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| [illegible] | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| | AUTHORIZED REPRESENTATIVE [illegible] |

© 1988-2010 ACORD CORPORATION. All rights reserved.

ACORD 25 (2010/05) The ACORD name and logo are registered marks of ACORD

Confidential [illegible]

Pursuant to certain state notice provisions, including but not limited to Oregon Revised Statutes Chapter 279A.220, the following public agencies and political subdivisions of the referenced public agencies are eligible to register with National IPA and access the Master Agreement contract award made pursuant to this solicitation, and are hereby given notice of the foregoing request for proposals for purposes of complying with the procedural requirements of said statutes:

Nationwide:

| | | | | |
|---|---|---|---|---|
| State of Alabama* | State of Hawaii | State of Massachusetts | State of New Mexico | State of South Dakota |
| State of Alaska | State of Idaho | State of Michigan | State of New York | State of Tennessee |
| State of Arizona | State of Illinois | State of Minnesota | State of North Carolina | State of Texas |
| State of Arkansas | State of Indiana | State of Mississippi | State of North Dakota | State of Utah |
| State of California | State of Iowa | State of Missouri | State of Ohio | State of Vermont |
| State of Colorado | State of Kansas | State of Montana | State of Oklahoma* | State of Virginia |
| State of Connecticut | State of Kentucky | State of Nebraska | State of Oregon | State of Washington |
| State of Delaware | State of Louisiana | State of Nevada | State of Pennsylvania | State of West Virginia |
| State of Florida | State of Maine | State of New Hampshire | State of Rhode Island | State of Wisconsin |
| State of Georgia | State of Maryland | State of New Jersey | State of South Carolina | State of Wyoming |
| District of Columbia | | | | |

Lists of political subdivisions and local governments in the above referenced states / districts may be found at http://www.usa.gov/Agencies/State_and_Territories.shtml and http://www.usa.gov/Agencies/Local.shtml

*Some public agencies and political subdivisions of these states may be restricted by state statutes that limit competition among cooperative purchasing organizations by only allowing use of purchasing cooperatives sponsored by certain National Associations.

Certain Public Agencies and Political Subdivisions:

**<u>Cities, Towns, Villages and Boroughs including but not limited to:</u>**
BAKER CITY GOLF COURSE, OR
CITY OF ADAIR VILLAGE, OR
CITY OF ASHLAND, OR
CITY OF AUMSVILLE, OR
CITY OF AURORA, OR
CITY OF BAKER, OR
CITY OF BATON ROUGE, LA
CITY OF BEAVERTON, OR
CITY OF BEND, OR
CITY OF BOARDMAN, OR
CITY OF BOSSIER CITY, LA
CITY OF BURNS, OR
CITY OF CANBY, OR
CITY OF CANYONVILLE, OR
CITY OF CLATSKANIE, OR
CITY OF COBURG, OR

CITY OF CONDON, OR
CITY OF COQUILLE, OR
CITY OF CORVALLI, OR
CITY OF CORVALLIS PARKS AND RECREATION DEPARTMENT, OR
CITY OF COTTAGE GROVE, OR
CITY OF EUGENE, OR
CITY OF FOREST GROVE, OR
CITY OF GRANTS PASS, OR
CITY OF GRESHAM, OR
CITY OF HILLSBORO, OR
CITY OF INDEPENDENCE, OR
CITY AND COUNTY OF HONOLULU, HI
CITY OF KENNER, LA
CITY OF LA GRANDE, OR
CITY OF LAFAYETTE, LA
CITY OF LAKE CHARLES, OR
CITY OF LEBANON, OR
CITY OF MCMINNVILLE, OR
CITY OF MEDFORD, OR
CITY OF METAIRIE, LA
CITY OF MILL CITY, OR
CITY OF MILWAUKIE, OR
CITY OF MONROE, LA
CITY OF MOSIER, OR
CITY OF NEW ORLEANS, LA
CITY OF NORTH PLAINS, OR
CITY OF OREGON CITY, OR
CITY OF PILOT ROCK, OR
CITY OF PORTLAND, OR
CITY OF POWERS, OR
CITY OF PRINEVILLE, OR
CITY OF RIDDLE, OR
CITY OF ROSEBURG, OR
CITY OF REDMOND, OR
CITY OF SALEM, OR
CITY OF SANDY, OR
CITY OF SCAPPOOSE, OR
CITY OF SHADY COVE, OR
CITY OF SHERWOOD, OR
CITY OF SHREVEPORT, LA
CITY OF SPRINGFIELD, OR
CITY OF ST. HELENS, OR
CITY OF ST. PAUL, OR
CITY OF SULPHUR, LA
CITY OF TIGARD, OR
CITY OF TROUTDALE, OR
CITY OF TUALATIN, OR
CITY OF WALKER, LA
CITY OF WARRENTON, OR
CITY OF WILSONVILLE, OR
CITY OF WINSTON, OR
LEAGUE OF OREGON CITES
THE CITY OF HAPPY VALLEY OREGON

**Counties and Parishes including but not limited to:**
ASCENSION PARISH, LA
ASCENSION PARISH, LA, CLEAR OF COURT

ASSOCIATION OF OREGON COUNTIES
BAKER COUNTY, OR
BENTON COUNTY, OR
BOARD OF WATER SUPPLY, OR
CADDO PARISH, LA
CALCASIEU PARISH, LA
CALCASIEU PARISH SHERIFF'S OFFICE, LA
CITY AND COUNTY OF HONOLULU, HI
CLACKAMAS COUNTY, OR
CLACKAMAS COUNTY DEPT OF TRANSPORTATION, OR
CLATSOP COUNTY, OR
COLUMBIA COUNTY, OR
COOS COUNTY, OR
COOS COUNTY HIGHWAY DEPARTMENT, OR
COUNTY OF HAWAII, OR
CROOK COUNTY, OR
CROOK COUNTY ROAD DEPARTMENT, OR
CURRY COUNTY, OR
DESCHUTES COUNTY, OR
DOUGLAS COUNTY, OR
EAST BATON ROUGE PARISH, LA
GILLIAM COUNTY, OR
GRANT COUNTY, OR
HARNEY COUNTY, OR
HARNEY COUNTY SHERIFFS OFFICE, OR
HAWAII COUNTY, HI
HOOD RIVER COUNTY, OR
JACKSON COUNTY, OR
JEFFERSON COUNTY, OR
JEFFERSON PARISH, LA
JOSEPHINE COUNTY GOVERNMENT, OR
LAFAYETTE CONSOLIDATED GOVERNMENT, LA
LAFAYETTE PARISH, LA
LAFAYETTE PARISH CONVENTION & VISITORS COMMISSION
LAFOURCHE PARISH, LA
LAFOURCHE PARISH HEALTH UNIT – DHH-OPH REGION 3
KAUAI COUNTY, HI
KLAMATH COUNTY, OR
LAKE COUNTY, OR
LANE COUNTY, OR
LINCOLN COUNTY, OR
LINN COUNTY, OR
LIVINGSTON PARISH, LA
MALHEUR COUNTY, OR
MAUI COUNTY, HI
MARION COUNTY, SALEM, OR
MORROW COUNTY, OR
MULTNOMAH COUNTY, OR
MULTNOMAH COUNTY BUSINESS AND COMMUNITY SERVICES, OR
MULTNOMAH COUNTY SHERIFFS OFFICE, OR
MULTNOMAH LAW LIBRARY, OR
ORLEANS PARISH, LA
PLAQUEMINES PARISH, LA
POLK COUNTY, OR
RAPIDES PARISH, LA
SAINT CHARLES PARISH, LA
SAINT CHARLES PARISH PUBLIC SCHOOLS, LA

SAINT LANDRY PARISH, LA
SAINT TAMMANY PARISH, LA
SHERMAN COUNTY, OR
TERREBONNE PARISH, LA
TILLAMOOK COUNTY, OR
TILLAMOOK COUNTY SHERIFF'S OFFICE, OR
UMATILLA COUNTY, OR
UNION COUNTY, OR
WALLOWA COUNTY, OR
WASCO COUNTY, OR
WASHINGTON COUNTY, OR
WEST BATON ROUGE PARISH, LA
WHEELER COUNTY, OR
YAMHILL COUNTY, OR

**Other Agencies including Associations, Boards, Districts, Commissions, Councils, Public Corporations, Public Development Authorities, Reservations and Utilities including but not limited to:**

BATON ROUGE WATER COMPANY
BEND METRO PARK AND RECREATION DISTRICT
BOARDMAN PARK AND RECREATION DISTRICT
CENTRAL CITY ECONOMIC OPPORTUNITY CORP, LA
CENTRAL OREGON INTERGOVERNMENTAL COUNCIL
CLACKAMAS RIVER WATER
CLATSKANIE PEOPLES UTILITY DISTRICT
CLEAN WATER SERVICES
CONFEDERATED TRIBES OF THE UMATILLA INDIAN RESERVATION
COOS FOREST PROTECTIVE ASSOCIATION
CHEHALEM PARK AND RECREATION DISTRICT
DAVID CROCKETT STEAM FIRE COMPANY #1, LA
EUGENE WATER AND ELECTRIC BOARD
HOODLAND FIRE DISTRICT #74
HOUSING AUTHORITY OF PORTLAND
ILLINOIS VALLEY FIRE DISTRICT
LAFAYETTE AIRPORT COMMISSION, LA
LOUISIANA PUBLIC SERVICE COMMISSION, LA
LOUISIANA WATER WORKS
MEDFORD WATER COMMISSION
METRO REGIONAL GOVERNMENT
METRO REGIONAL PARKS
METROPOLITAN EXPOSITION RECREATION COMMISSION
METROPOLITAN SERVICE DISTRICT (METRO)
PORTLAND DEVELOPMENT COMMISSION, OR
OREGON COAST COMMUNITY ACTION
OREGON HOUSING AND COMMUNITY SERVICES
OREGON LEGISLATIVE ADMINISTRATION
SAINT LANDRY PARISH TOURIST COMMISSION
SAINT TAMMANY FIRE DISTRICT 4, LA
SEWERAGE AND WATER BOARD OF NEW ORLEANS, LA
SOUTHEASTERN LOUISIANAN UNIVERSITY
TRI-COUNTY METROPOLITAN TRANSPORTATION DISTRICT OF OREGON
TUALATIN HILLS PARK & RECREATION DISTRICT
TUALATIN VALLEY FIRE & RESCUE
WILLAMALANE PARK AND RECREATION DISTRICT
WILLAMETTE HUMANE SOCIETY

**K-12 including but not limited to:**

BEAVERTON SCHOOL DISTRICT
BEND-LA PINE SCHOOL DISTRICT
BROOKING HARBOR SCHOOL DISTRICT NO.17-C
CADDO PARISH SCHOOL DISTRICT
CALCASIEU PARISH SCHOOL DISTRICT
CANBY SCHOOL DISTRICT
CANYONVILLE CHRISTIAN ACADEMY
CASCADES ACADEMY OF CENTRAL OREGON
CENTENNIAL SCHOOL DISTRICT
CENTRAL CATHOLIC HIGH SCHOOL
CENTRAL POINT SCHOOL DISTRICT NO.6
CENTRAL SCHOOL DISTRICT 13J
COOS BAY SCHOOL DISTRICT NO.9
CORVALLIS SCHOOL DISTRICT 509J
COUNTY OF YAMHILL SCHOOL DISTRICT 29
CULVER SCHOOL DISTRICT
DALLAS SCHOOL DISTRICT NO.2
DAVID DOUGLAS SCHOOL DISTRICT
DAYTON SCHOOL DISTRICT NO.8
DE LA SALLE N CATHOLIC HS
DESCHUTES COUNTY SCHOOL DISTRICT NO.6
DUFUR SCHOOL DISTRICT NO.29
EAST BATON ROUGE PARISH SCHOOL DISTRICT
ESTACADA SCHOOL DISTRICT NO.108
FOREST GROVE SCHOOL DISTRICT
GEORGE MIDDLE SCHOOL
GLADSTONE SCHOOL DISTRICT
GRANTS PASS SCHOOL DISTRICT 7
GREATER ALBANY PUBLIC SCHOOL DISTRICT
HEAD START OF LANE COUNTY
HIGH DESERT EDUCATION SERVICE DISTRICT
HILLSBORO SCHOOL DISTRICT
HOOD RIVER COUNTY SCHOOL DISTRICT
JACKSON CO SCHOOL DIST NO.9
JEFFERSON COUNTY SCHOOL DISTRICT 509J
JEFFERSON PARISH SCHOOL DISTRICT
JEFFERSON SCHOOL DISTRICT
KLAMATH FALLS CITY SCHOOLS
LAFAYETTE PARISH SCHOOL DISTRICT
LAKE OSWEGO SCHOOL DISTRICT 7J
LANE COUNTY SCHOOL DISTRICT 4J
LINCOLN COUNTY SCHOOL DISTRICT
LINN CO. SCHOOL DIST 95C
LIVINGSTON PARISH SCHOOL DISTRICT
LOST RIVER JR SR HIGH SCHOOL
LOWELL SCHOOL DISTRICT NO.71
MARION COUNTY SCHOOL DISTRICT
MARION COUNTY SCHOOL DISTRICT 103
MCMINNVILLE SCHOOL DISTRICT NO.40
MEDFORD SCHOOL DISTRICT 549C
MITCH CHARTER SCHOOL
MONROE SCHOOL DISTRICT NO.1J
MULTNOMAH EDUCATION SERVICE DISTRICT
MULTISENSORY LEARNING ACADEMY
MYRTLE POINT SCHOOL DISTRICT 41
NEAH-KAH-NIE DISTRICT NO 56
NESTUCCA VALLEY SCHOOL DISTRICT NO 101



Confidential

NOBEL LEARNING COMMUNITIES
NORTH BEND SCHOOL DISTRICT 13
NORTH CLACKAMAS SCHOOL DISTRICT
NORTH DOUGLAS SCHOOL DISTRICT
NORTH WASCO CITY SCHOOL DISTRICT 21
NORTHWEST REGIONAL EDUCATION SERVICE DISTRICT
ONTARIO MIDDLE SCHOOL
OREGON TRAIL SCHOOL DISTRICT NO46
ORLEANS PARISH SCHOOL DISTRICT
PHOENIX TALENT SCHOOL DISTRICT NO4
PORTLAND JEWISH ACADEMY
PORTLAND PUBLIC SCHOOLS
RAPIDES PARISH SCHOOL DISTRICT
REDMOND SCHOOL DISTRICT
REYNOLDS SCHOOL DISTRICT
ROGUE RIVER SCHOOL DISTRICT NO35
ROSEBURG PUBLIC SCHOOLS
SCAPPOOSE SCHOOL DISTRICT 1J
SEASIDE SCHOOL DISTRICT 10
SHERWOOD SCHOOL DISTRICT 88J
SILVER FALLS SCHOOL DISTRICT 4J
SOUTH LANE SCHOOL DISTRICT 45J3
SOUTHERN OREGON EDUCATION SERVICE DISTRICT
SPRINGFIELD SCHOOL DISTRICT NO 19
SWEET HOME SCHOOL DISTRICT NO 55
TERREBONNE PARISH SCHOOL DISTRICT
THE CATLIN GABEL SCHOOL
TIGARD-TUALATIN SCHOOL DISTRICT
UMATILLA MORROW ESD
WEST LINN WILSONVILLE SCHOOL DISTRICT
WILLAMETTE EDUCATION SERVICE DISTRICT
WOODBURN SCHOOL DISTRICT
YONCALLA SCHOOL DISTRICT NO 32

**<u>Higher Education</u>**
ARGOSY UNIVERSITY
BATON ROUGE COMMUNITY COLLEGE LA
BIRTHINGWAY COLLEGE OF MIDWIFERY
BLUE MOUNTAIN COMMUNITY COLLEGE
BRIGHAM YOUNG UNIVERSITY - HAWAII
CENTRAL OREGON COMMUNITY COLLEGE
CENTENARY COLLEGE OF LOUISIANA
CHEMEKETA COMMUNITY COLLEGE
CLACKAMAS COMMUNITY COLLEGE
COLLEGE OF THE MARSHALL ISLANDS
COLUMBIA GORGE COMMUNITY COLLEGE
CONCORDIA UNIVERSITY
DEVRY UNIVERSITY - PORTLAND
GEORGE FOX UNIVERSITY
KLAMATH COMMUNITY COLLEGE DISTRICT
LANE COMMUNITY COLLEGE
LEWIS AND CLARK COLLEGE
LINFIELD COLLEGE
LINN-BENTON COMMUNITY COLLEGE
LOUISIANA COLLEGE LA
MARYLHURST UNIVERSITY

MT. HOOD COMMUNITY COLLEGE
MULTNOMAH BIBLE COLLEGE
NATIONAL COLLEGE OF NATURAL MEDICINE
NORTHWEST CHRISTIAN COLLEGE
OREGON HEALTH AND SCIENCE UNIVERSITY
OREGON UNIVERSITY SYSTEM
PACIFIC UNIVERSITY
PIONEER PACIFIC COLLEGE
PORTLAND COMMUNITY COLLEGE
PORTLAND STATE UNIVERSITY
REED COLLEGE
RESEARCH CORPORATION OF THE UNIVERSITY OF HAWAII
ROGUE COMMUNITY COLLEGE
SOUTHEASTERN LOUISIANA UNIVERSITY
SOUTHERN OREGON UNIVERSITY (OREGON UNIVERSITY SYSTEM)
SOUTHWESTERN OREGON COMMUNITY COLLEGE
TULANE UNIVERSITY
TILLAMOOK BAY COMMUNITY COLLEGE
UMPQUA COMMUNITY COLLEGE
UNIVERSITY OF HAWAII BOARD OF REGENTS
UNIVERSITY OF HAWAII-HONOLULU COMMUNITY COLLEGE
UNIVERSITY OF OREGON-GRADUATE SCHOOL
UNIVERSITY OF PORTLAND
UNIVERSITY OF NEW ORLEANS
WESTERN OREGON UNIVERSITY
WESTERN STATES CHIROPRACTIC COLLEGE
WILLAMETTE UNIVERSITY
XAVIER UNIVERISTY

**State Agencies**
ADMIN SERVICES OFFICE
BOARD OF MEDICAL EXAMINERS
HAWAII CHILD SUPPORT ENFORCEMENT AGENCY
HAWAII DEPARTMENT OF TRANSPORTATION
HAWAII HEALTH SYSTEMS CORPORATION
OFFICE OF MEDICAL ASSISTANCE PROGRAMS
OFFICE OF THE STATE TREASURER
OREGON BOARD OF ARCHITECTS
OREGON CHILD DEVELOPMENT COALITION
OREGON DEPARTMENT OF EDUCATION
OREGON DEPARTMENT OF FORESTRY
OREGON DEPT OF TRANSPORTATION
OREGON DEPT. OF EDUCATION
OREGON LOTTERY
OREGON OFFICE OF ENERGY
OREGON STATE BOARD OF NURSING
OREGON STATE DEPT OF CORRECTIONS
OREGON STATE POLICE
OREGON TOURISM COMMISSION
OREGON TRAVEL INFORMATION COUNCIL
SANTIAM CANYON COMMUNICATION CENTER
SEIU LOCAL 503, OPEU
SOH - JUDICIARY CONTRACTS AND PURCH
STATE DEPARTMENT OF DEFENSE, STATE OF HAWAII
STATE OF HAWAII
STATE OF HAWAII DEPT OF EDUCATION
STATE OF LOUISIANA

STATE OF LOUISIANA DEPT. OF EDUCATION
STATE OF LOUISIANA, 26TH JUDICIAL DISTRICT ATTORNEY

Canon

Canon U.S.A., Inc.

January 2, 2013

To Whom It May Concern:

Canon Solutions America, Inc., headquartered at 4 Ohio Drive, Lake Success, NY 11042, is a non-exclusive Canon Business Imaging Solutions Group Dealer.

Under the terms of the Canon Business Imaging Solutions Group Retail Dealer Agreement, this dealer is presently authorized to sell and service the Canon Business Imaging Solutions Group machines listed in response to your Request for Proposal, and related Canon Business Imaging Solutions Group supplies and parts.

The agreement requires that the dealer enroll technicians in Canon training programs to enable the Dealer to properly maintain each model of the products it is authorized to sell. The agreement also provides that the dealer shall maintain an adequate inventory of parts and supplies to service all the Canon Business Imaging Solutions Group machines sold by it. The contractual commitments by the dealer have been established by Canon to afford the user of the Canon Business Imaging Solutions Group products adequate service facilities to properly maintain these products.

In the unlikely event that Canon Solutions America, Inc. should not continue in business as an authorized Canon Business Imaging Solutions Group Dealer, Canon U.S.A., Inc. will use commercially reasonable efforts to make arrangements to find a suitable replacement facility.

If there are further questions, please contact the Canon Regional Office.

Very truly yours,

CANON U.S.A., INC.

Junichi Yoshitake
Senior Vice President and General Manager
Business Imaging Solutions Group

Canon
CANON SOLUTIONS AMERICA

Canon Solutions America, Inc.
One Canon Plaza
Melville, NY 11747

Phone: 800.815.4000
www.csa.canon.com

January 2, 2013

Re: Assignment of Contract

To Whom It May Concern:

Canon Solutions America, Inc. requires the right of assignment to any affiliate which is a wholly owned subsidiary of Canon U.S.A., Inc., a company dedicated to providing the highest level of Canon brand products, services and financing to our customers, such as Canon Financial Services, Inc. (CFS).

CFS is the billing entity for lease transactions for Canon Solutions America, Inc. CFS has specialized in delivering high content invoices, including lease and maintenance charges, in a variety of formats (paper, electronic, web) to meet our customer's needs. An assignment might occur either as a result of lease/billing requirements or corporate restructure, either of which would not result in decreased service capability.

We trust in the strength of the relationship among the Canon companies will meet your requirements for written consent to assignment.

Sincerely,

[illegible] Soleh
Vice President, Strategic Pricing